# EXHIBIT 7

Case 1:23-cv-00844-SDG    Document 99-10    Filed 09/24/25    Page 2 of 26

```
Client:                  28972.000
Name (Last/First):       UNITED POULTRY CORP.
Name Search:             UNITED POULTRY
Address Line 1:          11111 HOUZE ROAD
Address Line 2:
Address Line 3:
City:                    ROSWELL                State:    GA
Zip:                     30076-1464             Country:
Contact Name:            1/28972
Phone:                   770-650-0393           Other Phone: fax-650-0394
Work Description:        Sale of Company
Miscellaneous #1:        file formerly Belca Foodservice
Miscellaneous #2:
Miscellaneous #3:
Date Opened:             04/08/96      Date Closed: MM/DD/YY
Billing Rate Code:       1             Hourly Rate:        0.00
Primary Timekeeper: 001      Sec. Timekeeper: 001      Orig. Timekeeper: 001
Primary Receipt %:  000      Sec. Receipt %:  000      Orig. Receipt %:  000
Billing Category:   006
```

```
Timekeeper Level - Rate or Code? (R/C/N): R
     Level 1:  150.00         Level 2:    0.00         Level 3:    0.00
     Level 4:    0.00         Level 5:    0.00         Level 6:    0.00
     Level 7:    0.00         Level 8:    0.00         Level 9:    0.00
Budget Hours:        0.00   Budget Amount:       0.00
Courtesy Disc. (P,A,N): N   Discount Percent/Amount:      0.00
```

```
                    Fees       Expenses     Advances    Fin Charge
Amount Due:         0.00         0.00         0.00          0.00
Balance Due:        0.00
```

```
Prog. Billed WIP:        0.00        Prog. Billed WIP Tax:     0.00
Last Statement Date: 12/20/97        Excess Payments:          0.00
Last Payment Date:   01/13/98        Last Payment Amount:    159.25
Last Statement #:    47816
```

```
             *** Activity Since Last Statement on 12/20/97 ***
Fees:              120.00   Exps/Advs:        0.55   Total:         120.55
Prev. Balance      916.98   Payments:       916.98   Bal Due:         0.00
Last Activity:   01/05/98   Payment Date: 01/13/98   Curr Bal:      120.55
```

```
                    *** Retainer Amounts ***
         Fee Only   Exp Only   Adv Only    Exp/Adv        All      Total
WIP        0.00       0.00       0.00        0.00         0.00       0.00
Due        0.00       0.00       0.00        0.00         0.00       0.00
```

**Exhibit 11**
06/17/2025

60257 - Part 10 - Scanned documents 4859-8759-3775

```
Client:                29762.000
Name (Last/First):     U P C HOLDING CORP.
Name Search:           U P C HOLDING CO
Address Line 1:        365 NORTHRIDGE ROAD, SUITE 490
Address Line 2:
Address Line 3:
City:                  ATLANTA               State:  Ga
Zip:                   30350-6101            Country:
Contact Name:          1/29762 L. Angel Caceres
Phone:                 404-756-3333          Other Phone:
Work Description:
Miscellaneous #1:
Miscellaneous #2:
Miscellaneous #3:
Date Opened:           11/20/96      Date Closed: MM/DD/YY
Billing Rate Code:     1             Hourly Rate:        0.00
Primary Timekeeper: 001     Sec. Timekeeper: 001     Orig. Timekeeper: 001
Primary Receipt %:  000     Sec. Receipt %:  000     Orig. Receipt %:  000
Billing Category:   006


Timekeeper Level - Rate or Code? (R/C/N): N
     Level 1:                  Level 2:                    Level 3:
     Level 4:                  Level 5:                    Level 6:
     Level 7:                  Level 8:                    Level 9:
Budget Hours:        0.00   Budget Amount:        0.00
Courtesy Disc. (P,A,N): N   Discount Percent/Amount:      0.00

                     Fees      Expenses      Advances    Fin Charge
Amount Due:          0.00         0.00          0.00         0.00
Balance Due:         0.00

Prog. Billed WIP:        0.00        Prog. Billed WIP Tax:      0.00
Last Statement Date: MM/DD/YY       Excess Payments:           0.00
Last Payment Date:   MM/DD/YY       Last Payment Amount:       0.00
Last Statement #:        0

              *** Activity Since Last Statement on (No Stmt) ***
Fees:              0.00   Exps/Advs:        0.00   Total:          0.00
Prev. Balance      0.00   Payments:         0.00   Bal Due:        0.00
Last Activity:            Payment Date:            Curr Bal:       0.00

                     *** Retainer Amounts ***
        Fee Only   Exp Only   Adv Only   Exp/Adv        All     Total
WIP       0.00       0.00       0.00       0.00        0.00      0.00
Due       0.00       0.00       0.00       0.00        0.00      0.00
```

60257 - Part 10 - Scanned documents 4859-8759-3775

Case 1:23-cv-00844-SDG     Document 99-10   Filed 09/24/25     Page 4 of 26

Attorney: 1 W. Woodrow Stewart

28972.000-4  UNITED POULTRY CORP.
General Corporate

| Date | Check # | Description | Amount | Balance | Payee |
|------|---------|-------------|--------|---------|-------|
| 04/14/1997 | Deposit | RECEIVED FOR TRUST - WIRED IN | 400,000.00CR | 400,000.00 | |
| 04/14/1997 | Deposit | RECEIVED VIA WIRE IN THE NAME OF ALFREDO CACERES TO REGIONS # 6447024746 | 500,000.00CR | 900,000.00 | |
| 05/23/1997 | Deposit | RECEIVED FOR TRUST - WIRED IN | 313,334.00CR | 1,213,334.00 | |
| 05/23/1997 | EFT | PAYOUT | 6,824.57DB | 1,206,509.43 | LUIS ANGEL CACERES |
| 05/23/1997 | EFT | PAYOUT | 61,421.17DB | 1,145,088.26 | LUIS ANGEL CACERES |
| 05/23/1997 | EFT | PAYOUT | 68,245.75DB | 1,076,842.51 | LUIS ALFREDO CACERES |
| 05/23/1997 | EFT | PAYOUT | 142,062.58DB | 934,779.93 | ALFREDO CACERES |
| 05/23/1997 | EFT | PAYOUT TOTAL WIRE FOR 435,661.24 INCLUDED 1452.31 IN INTEREST | 434,208.93DB | 500,571.00 | UP ACQUISITIONS, INC. |
| 05/27/1997 | 1 | PAYOUT | 500.00DB | 500,071.00 | STEWART, MELVIN & FROST, LLP |
| 05/27/1997 | 2 | PAYOUT | 71.00DB | 500,000.00 | ALFREDO CACERES - 36.20 |
| 01/21/1998 | 1 | WIRE TRANSFER OUT | 250,000.00DB | 250,000.00 | ALFREDO CACERES |
| 03/19/1998 | EFT | WIRE TRANSFER OF FUNDS | 12,317.20DB | 237,682.80 | ALFREDO CACERES |
| 04/21/2000 | 1 | WIRE TO ALFREDO CACERES TOTALED $268280.14 | 237,682.80DB | 0.00 | ALFREDO CACERES |

| | | | Amount | Balance | |
|---|---|---|--------|---------|---|
| | | Total Deposits: | 1,213,334.00CR | | |
| | | Total Checks: | 468,253.80DB | | |
| | | Total EFTs: | 725,080.20DB | | |
| | | Closing Balance: | | $0.00 | |

60257 - Part 10 - Scanned documents 4859-8759-3775

Case 1:23-cv-00844-SDG    Document 99-10   Filed 09/24/25    Page 5 of 26

Attorney: 1 W. Woodrow Stewart

28972.000-2 UNITED POULTRY CORP.
General Corporate

| Date | Check # | Description | Amount | Balance | Payee |
|------|---------|-------------|--------|---------|-------|
| 05/01/1996 | Deposit | RECEIVED FOR TRUST | 1,000.00CR | 1,000.00 | |
| 05/20/1996 | 9181 | PAYMENT OF FEES & EXPENSES | 1,000.00DB | 0.00 | STEWART, MELVIN & FROST |
| 01/31/1997 | Deposit | RECEIVED WIRE TRANSFER | 25,192.77CR | 25,192.77 | |
| 02/04/1997 | 9760 | PAYMENT OF FEES & EXPENSES | 25,192.77DB | 0.00 | STEWART, MELVIN & FROST, LLP |
| 05/20/1997 | Deposit | RECEIVED FOR TRUST | 500.00CR | 500.00 | |
| 05/20/1997 | 9934 | PAYMENT OF FEES & EXPENSES | 500.00DB | 0.00 | STEWART, MELVIN & FROST, LLP |

|  |  | Total Deposits: | 26,692.77CR | | |
|  |  | Total Checks: | 26,692.77DB | | |
|  |  | Closing Balance: | | $0.00 | |

60257 - Part 10 - Scanned documents 4859-8759-3775

STEWART, MELVIN & FROST, LLP

| Client | Date | Tmkr | E/A Cat | Src | H T B R P X C C | Tcd | Stmt # Rate | CType Hours | Amount | | Ref# |
|--------|------|------|---------|-----|-----------------|-----|-------------|-------------|--------|--|------|
| 28972.000 | 10/08/96 | 1 | E | D A | | 346 | | 0 | 15.00 | | ARCH |
| | Subtotal for 10/08/96 | | | | | Billable | | 0.40 | 35.00 | | |
| | | | | | | Total | | 0.40 | 35.00 | | |
| 28972.000 | 10/09/96 | 1 | 6 | A | | 44 | 150.00 | 0.30 | 45.00 | | ARCH |
| 28972.000 | 10/09/96 | 1 | E | D A | | 300 | | 0 | 3.75 | | ARCH |
| | Subtotal for 10/09/96 | | | | | Billable | | 0.30 | 48.75 | | |
| | | | | | | Total | | 0.30 | 48.75 | | |
| 28972.000 | 10/14/96 | 4 | 6 | A | | 32 | 135.00 | 0.80 | 108.00 | X | ARCH |
| | Subtotal for 10/14/96 | | | | | Billable | | 0.80 | 108.00 | | |
| | | | | | | Total | | 0.80 | 108.00 | | |
| 28972.000 | 10/16/96 | 8 | 1 | A | | 44 | 50.00 | 0.30 | 15.00 | # | ARCH |
| | Subtotal for 10/16/96 | | | | | Billable | | 0.30 | 15.00 | | |
| | | | | | | Total | | 0.30 | 15.00 | | |
| 28972.000 | 10/21/96 | 1 | 6 | A | | 44 | 150.00 | 1.00 | 150.00 TELCON WITH JEFF ISCHEID RE: BELCA SALE; TELCON WITH LUIS UNITED POULTRY CORP. | | ARCH |
| 28972.000 | 10/21/96 | 1 | E | D A | | 346 | | 0 | 2.00 Telefax UNITED POULTRY CORP. | | ARCH |
| | Subtotal for 10/21/96 | | | | | Billable | | 1.00 | 152.00 | | |
| | | | | | | Total | | 1.00 | 152.00 | | |
| 28972.000 | 10/23/96 | 1 | 6 | A | | 44 | 150.00 | 1.20 | 180.00 CONFERENCE CALL WITH ALL ADVISORS EXCEPT JON BERGER UNITED POULTRY CORP. | | ARCH |
| | Subtotal for 10/23/96 | | | | | Billable | | 1.20 | 180.00 | | |
| | | | | | | Total | | 1.20 | 180.00 | | |
| 28972.000 | 10/25/96 | 1 | 6 | A | | 44 | 150.00 | 0.60 | 90.00 TELCON WITH LUIS AND CALL TO HENRY COOK UNITED POULTRY CORP. | | ARCH |
| | Subtotal for 10/25/96 | | | | | Billable | | 0.60 | 90.00 | | |
| | | | | | | Total | | 0.60 | 90.00 | | |
| 28972.000 | 10/28/96 | | E | A | | 904 | | 0 | 18.90 Cost Payment UNITED POULTRY CORP. | | ARCH |
| 28972.000 | 10/28/96 | | | A | | 900 | | 0 | 350.00 Fee Payment UNITED POULTRY CORP. | | ARCH |
| | Subtotal for 10/28/96 | | | | | Billable | | 0.00 | 0.00 | | |
| | | | | | | Payments | | | 368.90 | | |
| 28972.000 | 10/31/96 | 1 | 6 | A | | 44 | 150.00 | 0.70 | 105.00 TELCON WITH LUIS; TELCON WITH HARRY COOK AND TELCON TO ROBERTO CABANAS' OFFICE UNITED POULTRY CORP. | | ARCH |
| | Subtotal for 10/31/96 | | | | | Billable | | 0.70 | 105.00 | | |
| | | | | | | Total | | 0.70 | 105.00 | | |
| 28972.000 | 11/07/96 | | E | A | | 904 | | 0 | 18.75 Cost Payment UNITED POULTRY CORP. | | ARCH |
| 28972.000 | 11/07/96 | | | A | | 900 | | 0 | 917.00 Fee Payment UNITED POULTRY CORP. | | ARCH |
| | Subtotal for 11/07/96 | | | | | Billable | | 0.00 | 0.00 | | |
| | | | | | | Payments | | | 935.75 | | |
| 28972.000 | 11/11/96 | 1 | 6 | A | | 32 | 150.00 | 0.40 | 60.00 TELCON WITH LUIS RE: TAX CONSEQUENCES OF CORPORATE SALE UNITED POULTRY CORP. | | ARCH |
| | Subtotal for 11/11/96 | | | | | Billable | | 0.40 | 60.00 | | |
| | | | | | | Total | | 0.40 | 60.00 | | |

60257 - Part 10 - Scanned documents 4859-8759-3775

Date: 09/30/14

Detail Transaction File List

Page: 6

| Client | Date | Tmkr | E/A Cat | Src | H P | T X | B C | R C | Tcd | Stmt # Rate | Ctype Hours | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28972.000 | 11/19/96 | 1 | 6 | | A | | | | 21 | 150.00 | 0.60 | 90.00 | TELCON WITH LUIS RE: INCORPORATION OF SUCCESSOR TO UNITED<br>UNITED POULTRY CORP. | ARCH |
| | Subtotal for 11/19/96 | | | | | | | | | Billable<br>Total | 0.60<br>0.60 | 90.00<br>90.00 | | |
| 28972.000 | 11/20/96 | 1 | 6 | | A | | | | 21 | 150.00 | 1.30 | 195.00 | WORK ON INCORPORATION AND NAME CHANGE; TELCON WITH JEFF ISCHIED; CONFERENCE WITH LEGAL ASSISTANT<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 11/20/96 | 33 | 1 | | A | | | | 13 | 70.00 | 2.50 | 175.00 | INTEROFFICE CONFERENCE; TELCONS TO SECRETARY OF STATE; TELCONS WITH LUIS CACERES; REVIEW OF FILE; PREPARED AMENDMENT TO CHARTER OF UNITED AND CHARTER FOR NEW CORPORATION; INTEROFFICE CONFERENCE; SEND FAX<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 11/20/96 | 8 | 1 | | A | | | | 21 | 50.00 | 1.00 | 50.00 | CONFERENCE RE: AMENDMENT OF NAME AND INCORPORATION; TELCON WITH LUIS A. CACERES; REVIEW DOCUMENTS; FAX DOCUMENTS TO LUIS A. CACERES; ORGANIZE FILES<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 11/20/96 | 1 | E | D | A | | | | 346 | | 0 | 27.00 | Telefax<br>UNITED POULTRY CORP. | ARCH |
| | Subtotal for 11/20/96 | | | | | | | | | Billable<br>Total | 4.80<br>4.80 | 447.00<br>447.00 | | |
| 28972.000 | 11/21/96 | 33 | 1 | | A | | | | 13 | 70.00 | 0.10 | 7.00 | INTEROFFICE CONFERENCE RE: DOCUMENTS<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 11/21/96 | 1 | 6 | | A | | | | 44 | 150.00 | 5.00 | 875.00 | CONFERENCE WITH LUIS AND WAYNE BOWEN; PREPARE SELLING BALANCE SHEET; DISCUSS AND ANALYZE THE TAX IMPLICATIONS; DRAFT DOCUMENTS<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 11/21/96 | 1 | E | A | A | | | | 307 | | 0 | 40.00 | Newspaper<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 11/21/96 | 1 | E | A | A | | | | 305 | | 0 | 160.00 | Secretary of State<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 11/21/96 | 1 | E | A | A | | | | 307 | | 0 | 40.00 | Newspaper<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 11/21/96 | 1 | E | A | A | | | | 305 | | 0 | 120.00 | Secretary of State<br>UNITED POULTRY CORP. | ARCH |
| | Subtotal for 11/21/96 | | | | | | | | | Billable<br>Total | 5.10<br>5.10 | 1242.00<br>1242.00 | | |
| 28972.000 | 11/22/96 | 33 | 1 | | A | | | | 13 | 70.00 | 0.70 | 49.00 | REVIEW OF DOCUMENTS GOING TO SECRETARY OF STATE; MAILED LEGALS; TELCON WITH LUIS CACERES; MEMO TO W.W.S.; REVIEW OF FILED DOCUMENTS<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 11/22/96 | 1 | E | D | A | | | | 300 | | 0 | 1.20 | Copies<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 11/22/96 | 1 | E | A | A | | | | 308 | | 0 | 25.85 | Mileage<br>UNITED POULTRY CORP. | ARCH |
| | Subtotal for 11/22/96 | | | | | | | | | Billable<br>Total | 0.70<br>0.70 | 76.05<br>76.05 | | |
| 28972.000 | 11/26/96 | 8 | 1 | | A | | | | 21 | 50.00 | 0.40 | 20.00 | ORDER CORPORATE KIT FOR NEW CORPORATION<br>UNITED POULTRY CORP. | ARCH |
| | Subtotal for 11/26/96 | | | | | | | | | Billable<br>Total | 0.40<br>0.40 | 20.00<br>20.00 | | |
| 28972.000 | 12/02/96 | 1 | E | | A | | | | 301 | | 0 | 0.64 | Postage<br>UNITED POULTRY CORP. | ARCH |
| | Subtotal for 12/02/96 | | | | | | | | | Billable<br>Total | 0.00<br>0.00 | 0.64<br>0.64 | | |
| 28972.000 | 12/03/96 | 8 | 1 | | A | | | | 13 | 50.00 | 0.80 | 40.00 | TELCON WITH GEORGIA DEPT. OF REVENUE RE: SALES TAX APPLICATION; CONFERENCE RE: SAME; FAX MEMO TO ROBERTO CABANAS IN PUERTO RICO RE: S CORP QUESTION<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/03/96 | 1 | E | A | A | | | | 306 | | 0 | 62.54 | Allstate Legal Supply<br>UNITED POULTRY CORP. | ARCH |
| | Subtotal for 12/03/96 | | | | | | | | | Billable<br>Total | 0.80<br>0.80 | 102.54<br>102.54 | | |
| 28972.000 | 12/05/96 | 1 | E | D | A | | | | 346 | | 0 | 13.00 | Telefax<br>UNITED POULTRY CORP. | ARCH |

Case 1:23-cv-00844-SDG   Document 99-10   Filed 09/24/25    Page 8 of 26

| Client | Date | Tmkr | P/A Cat | Src | H T B R P X C C | Tcd | Stmt # Rate | Ctype Hours | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Subtotal for 12/05/96 | | | | | Billable Total | | 0.00 0.00 | 13.00 13.00 | | |
| 28972.000 | 12/06/96 | 1 | 6 | A | | | 44  150.00 | 0.40 | 70.00 | CONFERENCE WITH ROBERTO CABANAS; TELCON WITH LUIS UNITED POULTRY CORP. | ARCH |
| | Subtotal for 12/06/96 | | | | | Billable Total | | 0.40 0.40 | 70.00 70.00 | | |
| 28972.000 | 12/07/96 | 9 | 6 | A | | | 13  140.00 | 0.90 | 135.00 | PRELIMINARY REVIEW OF PROPOSED CONTRACT OF STOCK PURCHASE UNITED POULTRY CORP. | ARCH |
| | Subtotal for 12/07/96 | | | | | Billable Total | | 0.90 0.90 | 135.00 135.00 | | |
| 28972.000 | 12/08/96 | 1 | 6 | A | | | 44  150.00 | 0.50 | 87.50 | WORK ON SALES CONTRACT UNITED POULTRY CORP. | ARCH |
| | Subtotal for 12/08/96 | | | | | Billable Total | | 0.50 0.50 | 87.50 87.50 | | |
| 28972.000 | 12/09/96 | 1 | 6 | A | | | 44  150.00 | 5.00 | 875.00 | REVIEW CONTRACT WITH ALLIANT; CONFERENCE CALL WITH ALL SELLING PARTIES TO REVIEW AND DISCUSS ISSUES; REVIEW COMMENTS AND FAX TO PEAT MARWICK UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/09/96 | 9 | 6 | A | | | 13  140.00 | 3.30 | 495.00 | REVIEW OF PROPOSED CONTRACT AND CONFERENCE CALL ON ISSUES UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/09/96 | 4 | 6 | A | | | 44  135.00 | 5.00 | 750.00 | INTEROFFICE CONFERENCE RE: CONTRACT TO PURCHASE STOCK AND TELCON RE: ISSUES RE: NEW UNITED POULTRY AND SALE OF ASSETS FROM OLD UNITED POULTRY; REVIEW DRAFT PURCHASE AGREEMENT AND PREPARE COMMENTS TO PEAT MARWICK UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/09/96 | 1 | E | D A | | 346 | | 0 | 20.00 | Telefax UNITED POULTRY CORP. | ARCH |
| | Subtotal for 12/09/96 | | | | | Billable Total | | 13.30 13.30 | 2140.00 2140.00 | | |
| 28972.000 | 12/10/96 | 9 | 6 | A | | | 13  140.00 | 1.00 | 150.00 | INTEROFFICE CONFERENCE ON NEW ISSUES IN SALE UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/10/96 | 4 | 6 | A | | | 44  135.00 | 2.20 | 330.00 | TELCON WITH LUIS CACERES RE: ISSUE RE: MINORITY SHAREHOLDERS IF UPC DECLINES TO SELL ITS STOCK IN BELCA AND RE: OTHER MATTERS RELATED TO SALE; INTEROFFICE CONFERENCE RE: PLANNING RE: SAME; PREPARE MEMO TO SCHNEIDER RE: OPINION LETTER UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/10/96 | 1 | 6 | A | | | 44  150.00 | 1.50 | 262.50 | TELCON WITH JEFF EISCHIED; TELCON WITH LUIS; INTEROFFICE CONFERENCE TO DISCUSS QUESTIONS RAISED BY WAITING THREE YEARS AND ASSIGNMENT TO A JOINT VENTURE UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/10/96 | | E | A | | 904 | | 0 | 29.00 | Cost Payment UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/10/96 | | | A | | 900 | | 0 | 1095.00 | Fee Payment UNITED POULTRY CORP. | ARCH |
| | Subtotal for 12/10/96 | | | | | Billable Total Payments | | 4.70 4.70 | 742.50 742.50 1124.00 | | |
| 28972.000 | 12/11/96 | 4 | 6 | A | | | 44  135.00 | 3.40 | 510.00 | INTEROFFICE CONFERENCE RE: TRADEMARK, TRADENAME TRANSFERS; TELCON WITH LUIS CACERES RE: SAME, STRUCTURE OF TRANSACTION, AND OTHER MATTERS RE: TRANSFERS AND DUE DILIGENCE; CONFERENCE CALL WITH LUIS, SCHNEIDER, SCHWARTZ, COOK, CABANAS, BERGER, ET AL RE: ANALYSIS OF STRUCTURE OF DEAL ALTERNATIVES UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/11/96 | 1 | 6 | A | | | 44  150.00 | 2.50 | 437.50 | TELCON WITH LUIS; TWO CONFERENCE CALLS RE: ISSUES WITH SALE UNITED POULTRY CORP | ARCH |
| 28972.000 | 12/11/96 | 5 | 6 | A | | | 44  135.00 | 0.80 | 108.00 | INTEROFFICE CONFERENCE RE: TRADEMARK/TRADENAME ISSUES; TELCON WITH TRADEMARK SEARCH FIRM TO ORDER SEARCH UNITED POULTRY CORP. | ARCH |
| | Subtotal for 12/11/96 | | | | | Billable Total | | 6.70 6.70 | 1055.50 1055.50 | | |
| 28972.000 | 12/12/96 | 5 | 6 | A | | | 13  135.00 | 1.20 | 162.00 | STUDY TRADEMARK SEARCH REPORTS; INTEROFFICE CONFERENCE RE: SAME; AND RE: POSSIBILITY OF | ARCH |

60257 - Part 10 - Scanned documents 4859-8759-3775

Date: 09/30/14                                    Detail Transaction File List                                    Page: 8

| Client | Date | Tmkr | E/A Cat | Src | H T B R P X C C | Tcd | Stmt # Rate | Ctype Hours | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28972.000 | 12/12/96 | 4 | 6 | A | | 44 | 135.00 | 8.60 | 1290.00 | MEET WITH LUIS CACERES RE: SCHEDULES RE: ALLIANT PURCHASE AND RE: ANALYSIS OF ALTERNATE PROPOSALS FOR STRUCTURE OF DEAL UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/12/96 | 1 | E | A | A | 315 | | 0 | 1950.00 | Miscellaneous Expense (TRADEMARK SEARCH) UNITED POULTRY CORP. | ARCH |
| | Subtotal for 12/12/96 | | | | | | Billable Total | 9.80 9.80 | 3402.00 3402.00 | | |
| 28972.000 | 12/13/96 | 5 | 6 | A | | 44 | 135.00 | 0.40 | 54.00 | INTEROFFICE CONFERENCE RE: STATUS OF TRANSACTION AND RE: TRADEMARK UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/13/96 | 4 | 6 | A | | 44 | 135.00 | 3.00 | 450.00 | OFFICE CONFERENCE RE: STATUS OF TRANSACTION WITH ALLIANT; TELCON WITH LUIS AND ATTORNEYS FOR SELLING SHAREHOLDERS RE: STRUCTURE OF TRANSACTION; REVIEW LETTER OF INTENT FROM SCANDIA'S ATTORNEY; INTEROFFICE CONFERENCE RE: PREPARATION OF SCHEDULES AND DISCLOSURES DUTIES IF STRUCTURE CHANGES UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/13/96 | 1 | 6 | A | | 44 | 150.00 | 3.50 | 612.50 | CONFERENCE CALLS WITH ALL PARTIES; REVIEW ISSUES; TELCON WITH RAY MCCALL UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/13/96 | 9 | 6 | A | | 13 | 140.00 | 0.50 | 75.00 | INTEROFFICE CONFERENCE ON RESTRUCTURE OF STOCK SALE UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/13/96 | 8 | 1 | A | | 44 | 50.00 | 0.60 | 30.00 | FAX MEMO TO COOK, CABANAS, O'NEILL AND LUIS CACERES UNITED POULTRY CORP | ARCH |
| | Subtotal for 12/13/96 | | | | | | Billable Total | 8.00 8.00 | 1221.50 1221.50 | | |
| 28972.000 | 12/14/96 | 4 | 6 | A | | 44 | 135.00 | 7.70 | 1155.00 | MEET WITH LUIS CACERES, WAYNE BOWEN AND WOODY STEWART RE: PLANNING ALTERNATE STRUCTURES FOR TRANSACTION; WORK ON SCHEDULES; REVIEW DOCUMENTS PERTAINING TO SCHEDULES UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/14/96 | 9 | 6 | A | | 13 | 140.00 | 0.50 | 75.00 | INTEROFFICE CONFERENCE ON DISCLOSURES AND SCHEDULES UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/14/96 | 1 | 6 | A | | 44 | 150.00 | 4.50 | 787.50 | CONFERENCE WITH LUIS CACERES AND WAYNE BOWEN; CONFERENCE CALL WITH JON BERGER AND JEFF EISCHEID; DISCUSS STRATEGY UNITED POULTRY CORP. | ARCH |
| | Subtotal for 12/14/96 | | | | | | Billable Total | 12.70 12.70 | 2017.50 2017.50 | | |
| 28972.000 | 12/15/96 | 2 | 6 | A | | 32 | 140.00 | 3.00 | 450.00 | CONFERENCE WITH LUIS RE: SALE OF STOCK AND TAX EFFECTS; RESEARCH RE: TAX EFFECTS OF SALE OF STOCK AND STRUCTURE OF SALE UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/15/96 | 1 | 6 | A | | 44 | 150.00 | 4.00 | 700.00 | CONFERENCE WITH LUIS; TELCON WITH JON BERGER; TELCON WITH RAY MCCALL; LEGAL RESEARCH ON TRANSFEREE LIABILITY UNITED POULTRY CORP. | ARCH |
| | Subtotal for 12/15/96 | | | | | | Billable Total | 7.00 7.00 | 1150.00 1150.00 | | |
| 28972.000 | 12/16/96 | 33 | 1 | A | | 13 | 70.00 | 1.00 | 70.00 | INTEROFFICE CONFERENCE RE: ORGANIZATIONAL DOCUMENTS; DRAFT OF ORGANIZATIONAL MINUTES AND BY-LAWS; TWO TELCONS WITH LUIS CACERES; REVISED MINUTES AND BY-LAWS UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/16/96 | 1 | 6 | A | | 44 | 150.00 | 3.50 | 612.50 | CONFERENCE CALL TELCON WITH LUIS; JAY BELL, JON BERGER, JEFF EISCHIED; TWO TELCONS WITH WITH RAY MCCALL; TELCONS WITH RAY O'NEILL; HARRY COOK; DOUG KESSLER; ROBERTO CABANAS, LEGAL RESEARCH ON SKANDIA DEAL UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/16/96 | 4 | 6 | A | | 44 | 135.00 | 5.40 | 810.00 | INTEROFFICE CONFERENCE RE: TAX RESEARCH RE: SALE OF SCANDIA; REVIEW TRANSFEREE LIABILITY ISSUE; INTEROFFICE CONFERENCE RE: PLANNING TRANSACTIONS; CONFERENCE CALL RE: SALE TO SCANDIA; WORK ON TRANSACTION TO REMOVE ASSETS AND LIABILITIES TO NEW UPC; FAX CORPORATE DOCUMENTS TO HARRY COOK FOR REVIEW AND COMMENT; PREPARE NOTICE OF DIRECTORS AND SHAREHOLDERS MEETING OF UPC HOLDING CORP. AND WORK ON CHECKLIST OF ITEMS TO DO UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/16/96 | 2 | 6 | A | | 32 | 140.00 | 3.00 | 450.00 | RESEARCH RE: STRUCTURE OF SALE OF STOCK AND TAX EFFECTS; INTEROFFICE CONFERENCE RE: TAX PLANNING UNITED POULTRY CORP. | ARCH |

60257 - Part 10 - Scanned documents 4859-8759-3775

Date: 09/30/14

Detail Transaction File List

Page: 9

| Client | Date | Tmkr | E/A Cat | Src | H T B R P X C C | Tcd | Stmt # Rate | Ctype Hours | Amount | | Ref# |
|--------|------|------|---------|-----|-----------------|-----|-------------|-------------|--------|--|------|

Subtotal for 12/16/96 — Billable 12.90 1942.50 / Total 12.90 1942.50

| 28972.000 | 12/17/96 | 5 | 6 | | A | 44 | 135.00 | 0.40 | 54.00 | INTEROFFICE CONFERENCE RE: SAME FROM UNITED POULTRY RE: UPC; PREPARE SALES DOCUMENT RE: SAME UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/17/96 | 1 | 6 | | A | 44 | 150.00 | 4.00 | 700.00 | LEGAL RESEARCH ON TAX; TELCON WITH RAY MCCALL; TELCON WITH RAY O'NEILL; CONFERENCE WITH LUIS; TELCON WITH WAYNE BOWEN UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/17/96 | 2 | 6 | | A | 32 | 140.00 | 0.40 | 60.00 | INTEROFFICE CONFERENCE RE: TAX ASPECTS OF SALE UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/17/96 | 4 | 6 | | A | 44 | 135.00 | 5.10 | 765.00 | TELCON WITH LUIS CACERES AND INTEROFFICE CONFERENCE RE: DETERMINATION OF ASSETS VALUES; INTEROFFICE CONFERENCE RE: TAX ISSUES IN SCANDIA DEAL AFTER CLOSING WITH ALLIANT; WORK ON NOTICE TO SHAREHOLDERS AND DIRECTORS OF MEETINGS TO DISCUSS SALE OF ASSETS; REVIEW REVISIONS TO DRAFT OF CONTRACT WITH ALLIANT AND REVIEW DRAFT OF CONTRACT WITH SCANDIA; TELCON WITH LUIS CACERES RE: STATUS OF DEAL UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/17/96 | 33 | 5 | | A | 12 | 70.00 | 2.00 | 140.00 | INTEROFFICE CONFERENCE; LOOKED UP VALUES OF VEHICLES; SEVERAL CALLS TO GET VALUE OF BOAT AND ROLLS; DRAFT OF BILL OF SALE UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/17/96 | 8 | 1 | | A | 44 | 50.00 | 0.80 | 40.00 | FAX 44 PAGES TO RAY O'NEILL AND HARRY COOK; TELCON WITH COOK'S OFFICE UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/17/96 | 1 | E | | A | 301 | | 0 | 0.32 | Postage UNITED POULTRY CORP. | ARCH |

Subtotal for 12/17/96 — Billable 12.70 1759.32 / Total 12.70 1759.32

| 28972.000 | 12/18/96 | 2 | 6 | | A | 32 | 140.00 | 0.10 | 15.00 | INTEROFFICE CONFERENCE RE: TAX ASPECTS UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/18/96 | 4 | 6 | | A | 44 | 135.00 | 5.10 | 765.00 | WORK ON REVIEW OF REVISED PURCHASE AGREEMENT WITH ALLIANT AND REVIEW DUE DILIGENCE OF KESSLER AND NOTES FROM CONFERENCES WITH LUIS RE: ISSUES FOR SCHEDULES UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/18/96 | 5 | 6 | | A | 44 | 135.00 | 0.40 | 54.00 | INTEROFFICE CONFERENCE RE: SALE OF ASSETS; PREPARE DOCUMENTS RE: SAME UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/18/96 | 1 | 6 | | A | 44 | 150.00 | 2.00 | 350.00 | THREE (3) TELCONS WITH RAY MCCALL; TELCON WITH BROWN AND WOOD; TELCON WITH LUIS CACERES; TELCON WITH HARRY COOK'S OFFICE; CONFERENCE WITH SAC RE: CONTRACT UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/18/96 | 8 | 1 | | A | 44 | 50.00 | 0.40 | 20.00 | TELCONS WITH LUIS CACERES; FAX DOCUMENT TO WAYNE BOWEN UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/18/96 | 33 | 4 | | A | 13 | 70.00 | 0.20 | 14.00 | CALL ON VALUE OF ROLLS; INTEROFFICE CONFERENCE UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/18/96 | 1 | E | D | A | 346 | | 0 | 174.00 | Telefax UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/18/96 | 1 | E | D | A | 300 | | 0 | 18.15 | Copies UNITED POULTRY CORP. | ARCH |

Subtotal for 12/18/96 — Billable 8.20 1410.15 / Total 8.20 1410.15

| 28972.000 | 12/21/96 | 5 | 6 | | A | 44 | 135.00 | 2.50 | 375.00 | PREPARE BILL OF SALE; REVISE ASSET PURCHASE AGREEMENT; PREPARE TRADEMARK ASSIGNMENTS; PREPARE LEASE ASSIGNMENTS; INTEROFFICE CONFERENCE RE: SAME UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/21/96 | 47 | 4 | | A | 44 | 35.00 | 2.00 | 70.00 | REVISE AGREEMENT; PREPARE FEDERAL EXPRESS PACKAGE TO DENVER ATTORNEY UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/21/96 | 47 | 4 | | A | 44 | 35.00 | 0.30 | 10.50 | FAX ESCROW AGREEMENT TO CABANAS, O'NEILL, COOK UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/21/96 | 5 | 6 | | A | 44 | 135.00 | 2.20 | 330.00 | STUDY INFORMATION RE: ROMAN INTERNATIONAL SECURITY DEED AND LEASE; INTEROFFICE CONFERENCE RE: SAME; PREPARE ASSIGNMENT OF SAME UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/21/96 | 4 | 6 | | A | 44 | 135.00 | 9.40 | 1404.51 | MEET WITH SCANDIA ATTORNEY AND BOB PFAFF AND LUIS RE: PLANNING RE: SALE TO SCANDIA; WORK ON PURCHASE AGREEMENT; MEET WITH WAYNE BOWEN AND WOODY STEWART RE: TRANSFER TO UNITED POULTRY FROM UPC HOLDING UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/21/96 | 1 | 6 | | A | 44 | 150.00 | 0.50 | 75.00 | TELCON WITH RAY O'NEILL RE: SKARDIA CONTRACT UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/21/96 | 1 | 6 | | A | 44 | 150.00 | 4.50 | 675.00 | TELCON WITH LUIS; RAY O'NEILL; JEFF EISCHEID; WAYNE BOWEN; REVIEW ESCROW; BALANCE SHEET OF UPC AND CONTRACT WITH SKANDIA AND REVISE SAME | ARCH |

| Client | Date | Tmkr | E/A Cat | Src | H T D R P X C C | Tcd | Stmt # Rate | Ctype Hours | Amount | | Ref# |
|--------|------|------|---------|-----|------------------|-----|-------------|-------------|--------|--|------|
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 12/21/96 | 1 | 6 | | A | 44 | 150.00 | 6.30 | 945.00 | CONFERENCE WITH RAY MCCALL; LUIS; WAYNE BOWEN; REVIEW AND REVISE SKANDIA CONTRACT; TELCON WITH ROBERTO CABANAS; TELCON WITH JEFF EISCHEID; TELCON WITH RAFAEL RUIZ-AYALA UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/21/96 | 4 | 6 | | A | 44 | 135.00 | 11.30 | 1686.40 | REVIEW AND WORK ON CHANGES TO DOCUMENTS WITH SCANDIA; TELCON WITH RAY O'NEILL RE: STATUS OF DOCUMENTS AND SCANDIA TRANSACTION UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/21/96 | 9 | 6 | | A | 13 | 140.00 | 0.90 | 135.00 | REVIEW OF ESCROW AGREEMENT AND CONFERENCE WITH WWS UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/21/96 | 9 | 6 | | A | 83 | 140.00 | 1.00 | 150.00 | CONFERENCE WITH STEVE CORNELISON ON DOCUMENTS AND REPRESENTATIONS AND LIABILITY UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/21/96 | 33 | 1 | | A | 13 | 70.00 | 1.00 | 70.00 | REVISED BILL OF SALE AND ASSET PURCHASE AGREEMENT UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/21/96 | 8 | 1 | | A | 44 | 50.00 | 0.30 | 15.00 | FAX RESTRICTIVE COVENANT TO RAY O'NEILL UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/21/96 | 33 | 1 | | A | 13 | 70.00 | 1.00 | 70.00 | DRAFT OF ASSET PURCHASE AGREEMENT; INTEROFFICE CONFERENCE UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/21/96 | 1 | E | D | A | 300 | | 0 | 6.90 | Copies UNITED POULTRY CORP. | ARCH |
| Subtotal for 12/21/96 | | | | | | | Billable Total | 43.20 43.20 | 6020.31 6020.31 | | |
| 28972.000 | 12/22/96 | 1 | 6 | | A | 44 | 150.00 | 1.00 | 150.00 | REVIEW TRANSFER DOCUMENTS FROM UPC TO UNITED POULTRY; TELCON WITH LUIS; TELCON WITH JON SCHNEIDER UNITED POULTRY CORP. | ARCH |
| Subtotal for 12/22/96 | | | | | | | Billable Total | 1.00 1.00 | 150.00 150.00 | | |
| 28972.000 | 12/23/96 | 4 | 6 | | A | 44 | 135.00 | 10.50 | 1568.87 | WORK ON TRANSFER OF ASSETS TO NEW UPC AND WORK ON SCANDIA DOCUMENTS AND SCHEDULES; TELCON WITH HILLYER YOUNG RE: RETIREMENT PLAN AUDIT AND ISSUES UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/23/96 | 1 | 6 | | A | 44 | 150.00 | 2.00 | 300.00 | TELCON WITH LUIS; TELCON WITH ROBERTO CABANAS; TELCON WITH JON SCHNEIDER; TELCON WITH JAY BELL; REVIEW LATEST DRAFTS OF DOCUMENTS UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/23/96 | 1 | E | A | A | 321 | | 0 | 11.25 | Federal Express UNITED POULTRY CORP. | ARCH |
| Subtotal for 12/23/96 | | | | | | | Billable Total | 12.50 12.50 | 1880.12 1880.12 | | |
| 28972.000 | 12/24/96 | 4 | 6 | | A | 44 | 135.00 | 7.40 | 1105.68 | WORK ON SCHEDULES TO CONTRACT WITH SCANDIA AND REVISIONS TO CONTRACT UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/24/96 | 1 | 6 | | A | 44 | 150.00 | 7.00 | 1050.00 | CONFERENCE CALL WITH ALL SELLERS AND COUNSEL TO DISCUSS THE ISSUES AND STRATEGY; REVIEW AND REVISE THE RESTRICTIVE COVENANT AGREEMENT; FAX COPIES TO COUNSEL AND CLIENT UNITED POULTRY CORP. | ARCH |
| Subtotal for 12/24/96 | | | | | | | Billable Total | 14.40 14.40 | 2155.68 2155.68 | | |
| 28972.000 | 12/26/96 | 1 | 6 | | A | 44 | 150.00 | 3.50 | 525.00 | TWO CONFERENCE CALLS; TELCON WITH RAY O'NEILL; TELCON WITH LUIS CACERES; REWORK COVENANT NOT TO COMPETE; WORK ON DOCUMENTS UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/26/96 | 4 | 6 | | A | 44 | 135.00 | 4.40 | 657.43 | REVIEW MEMO FROM SMITH GAMBRELL TO ALLIANT COUNSEL RE: STATUS OF NEGOTIATION; CONFERENCE CALLS WITH SELLERS' REPS. AND D & P COUNSEL, AND WITH SELLERS' REPS. RE: STATUS OF NEGOTIATIONS; REVIEW DRAFT OF BROWN & WOOD TAX OPINION; TELCON WITH HILLYER YOUNG RE: ERISA DISCLOSURE; INTEROFFICE CONFERENCE RE: BROWN & WOOD DRAFT OPINION; TELCON WITH RAY MCCALL RE: STATUS OF TRANSACTIONS; TELCON WITH NATIONSBANK RE: CHANGES EFFECTIVE AS OF 11/30/96 RE: UPC UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/26/96 | 8 | 1 | | A | 44 | 50.00 | 0.60 | 30.00 | SCHEDULE CONFERENCE CALL; FAX DOCUMENT TO HARRY COOK; ROBERTO CABANAS AND RAY O'NEILL UNITED POULTRY CORP. | ARCH |
| Subtotal for 12/26/96 | | | | | | | Billable Total | 8.50 8.50 | 1212.43 1212.43 | | |
| 28972.000 | 12/27/96 | 1 | 6 | | A | 44 | 150.00 | 4.00 | 600.00 | CONFERENCE CALL; FAX TO HARRY AND RAY O'NEILL; | ARCH |

Case 1:23-cv-00844-SDG    Document 99-10    Filed 09/24/25    Page 12 of 26

| Client | Date | Tmkr | E/A Cat | Src | H T B R P X C C | Tcd | Stmt # Rate | Ctype Hours | Amount | Ref# |
|--------|------|------|---------|-----|-----|-----|------|------|--------|------|
| | | | | | | | | | | TELCON WITH WAYNE BOWEN; CONFERENCE WITH LUIS AND SAC RE: ISSUES RAISED BY DUE DILIGENCE AND STRATEGY RE: FREDDIE UNITED POULTRY CORP. | |
| 28972.000 | 12/27/96 | 4 | 6 | A | | 44 | 135.00 | 8.20 | 1225.21 | WORK ON SCHEDULES FOR CONTRACT WITH SCANDIA CORPS.; MEET WITH LUIS CACERES RE: SAME; CONFERENCE CALL WITH SELLERS' ADVISERS UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/27/96 | 2 | 6 | A | | 32 | 140.00 | 0.50 | 75.00 | REVIEW OF TAX OPINION; INTEROFFICE CONFERENCE WITH WWS RE TAX OPINION UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/27/96 | 8 | 1 | A | | 44 | 50.00 | 0.10 | 5.00 | FAX DOCUMENT UNITED POULTRY CORP. | ARCH |

Subtotal for 12/27/96     Billable   12.80   1905.21
                         Total     12.80   1905.21

| 28972.000 | 12/28/96 | 1 | 6 | A | | 44 | 150.00 | 0.30 | 45.00 | TELCON WITH LUIS ON STRATEGY FOR COVENANT NOT TO COMPETE UNITED POULTRY CORP. | ARCH |

Subtotal for 12/28/96     Billable   0.30   45.00
                         Total     0.30   45.00

| 28972.000 | 12/29/96 | 1 | 6 | A | | 44 | 150.00 | 2.50 | 375.00 | MEMO TO HARRY COOK AND RAY O'NEILL RE: ESCROW; INDEMNITY; FREDDIE'S TAX RESPONSIBILITY AND STRATEGY FOR SKANDIA FEE REDUCTION UNITED POULTRY CORP. | ARCH |

Subtotal for 12/29/96     Billable   2.50   375.00
                         Total     2.50   375.00

| 28972.000 | 12/30/96 | 4 | 6 | A | | 44 | 135.00 | 1.80 | 268.95 | CONFERENCE CALL RE: ESTABLISHMENT OF PURCHASE PRICE AND NEGOTIATIONS WITH PURCHASER; WORK ON SCHEDULES TO ALLIANT CONTRACT UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/30/96 | 1 | 6 | A | | 44 | 150.00 | 3.30 | 495.00 | CONFERENCE CALL; FAX TO HARRY COOK; LUIS CACERES UNITED POULTRY CORP. | ARCH |

Subtotal for 12/30/96     Billable   5.10   763.95
                         Total     5.10   763.95

| 28972.000 | 12/31/96 | 4 | 6 | A | | 44 | 135.00 | 4.50 | 672.37 | WORK ON TAX SCHEDULES TO FAX TO SCHNEIDER AND WORK ON LETTER TO RUBLE RE: TAX OPINION LETTER FROM BROWN AND WOOD; REVIEW KEY CASES CITED IN OPINION LETTER; WORK ON REVISIONS TO SCHEDULES FOR SCANDIA TRANSACTION AND REVIEW DOCUMENTS FROM CLIENTS UNITED POULTRY CORP. | ARCH |
| 28972.000 | 12/31/96 | 1 | 6 | A | | 44 | 150.00 | 0.70 | 105.00 | REVIEW LETTER TO RUBLE; DISCUSS SKANDIA ESCROW; TELCON WITH LUIS UNITED POULTRY CORP. | ARCH |

Subtotal for 12/31/96     Billable   5.20   777.37
                         Total     5.20   777.37

| 28972.000 | 01/02/97 | 4 | 6 | A | | 44 | 135.00 | 4.50 | 672.37 | WORK ON SCHEDULES FOR SCANDIA TRANSACTION; REVIEW DOCUMENTS RE: SAME; TELCON WITH LUIS CACERES RE: PROGRESS RE: SAME AND RE: DOCUMENTATION OF TRANSFER OF ASSETS TO UNITED POULTRY CORP FROM UPC HOLDING CORP; TELCON WITH SMITH, GAMBRELL RE: STATUS OF SCHEDULES; REVIEW FAX FROM RUBLE RE: RESPONSE TO LETTER AND FAX TO OTHER SELLING SHAREHOLDERS' ATTORNEYS FOR REVIEW; TELCONS WITH J. SCHNEIDER, R.J. RUBLE AND RAFAEL RUIZ AYALA RE: ISSUES IN RUBLE LETTER AND RUIZ RE: RESTRICTIVE COVENANT ISSUES UNITED POULTRY CORP. | ARCH |

Subtotal for 01/02/97     Billable   4.50   672.37
                         Total     4.50   672.37

| 28972.000 | 01/03/97 | 4 | 6 | A | | 44 | 135.00 | 3.20 | 478.13 | WORK ON SCHEDULES FOR SCANDIA CONTRACT; TELCON RAY O'NEILL RE: ISSUE IN BROWN & WOOD LETTER; PREPARATION OF MEMO TO RUBLE TO RAISE ISSUE AND FAX TO O'NEILL, COOK, MCCALL AND CLIENT; TELCON LUIS CACERES; TELCON ROBERTO CABANES RE: TAX ACCOUNTING ISSUE RE: ESTIMATED TAXES. UNITED POULTRY CORP. | ARCH |

Subtotal for 01/03/97     Billable   3.20   478.13
                         Total     3.20   478.13

| 28972.000 | 01/04/97 | 4 | 6 | A | | 44 | 135.00 | 3.00 | 448.25 | TELCON RAY MCCALL RE: STATUS OF TRANSACTION WITH BELCA AND RE: FINALIZING CONTRACT WITH SCANDIA | ARCH |

60257 - Part 10 - Scanned documents 4859-8759-3775

| Client | Date | Tmkr | E/A Cat | Src | H T H R P X C C | Tcd | Stmt F Rate | Ctype Hours | Amount | | Ref# |
|--------|------|------|---------|-----|-----------------|-----|-------------|-------------|--------|--|------|
| | | | | | | | | | | COMPANIES; WORK ON SCHEDULES AND REVIEW OF SCANDIA CONTRACT FOR REMAINING ISSUES TO RESOLVE. UNITED POULTRY CORP. | |
| | Subtotal for 01/04/97 | | | | | | Billable Total | 3.00 3.00 | 448.25 448.25 | | |
| 28972.000 | 01/06/97 | 4 | 6 | A | | 44 | 135.00 | 6.00 | 896.50 | WORK ON SCHEDULES FOR SCANDIA DOCUMENT; TELCON J. BELL RE: ISSUES IN BELCA AND SCANDIA TRANSACTIONS. UNITED POULTRY CORP. | ARCH |
| | Subtotal for 01/06/97 | | | | | | Billable Total | 6.00 6.00 | 896.50 896.50 | | |
| 28972.000 | 01/07/97 | 4 | 6 | A | | 44 | 135.00 | 3.40 | 508.02 | WORK ON RESOLVING SCHEDULE ISSUES FOR BELCA CONTRACT TO PROVIDE TO SMITH, GAMBRELL; TELCON RAY MCCALL AND WORK ON SCANDIA CONTRACT ISSUES. UNITED POULTRY CORP. | ARCH |
| | Subtotal for 01/07/97 | | | | | | Billable Total | 3.40 3.40 | 508.02 508.02 | | |
| 28972.000 | 01/08/97 | 4 | 6 | A | | 44 | 135.00 | 7.40 | 1105.68 | WORK ON SCHEDULES FOR BELCA CONTRACT AND SEND INFORMATION TO SMITH, GAMBRELL; REVIEW CHANGES TO SCANDIA CONTRACT BY MCCALL; WORK ON VARIOUS MATTERS RE: SCHEDULES FOR SCANDIA CONTRACT AND REMAINING ISSUES ON SCANDIA CONTRACT; TELCON RAY O'NEILL RE: ISSUES RE: SCANDIA DEAL; STUDY REVISED VERSION OF BELCA CONTRACT AND PREPARE NOTES RE: ISSUES IN SAME. UNITED POULTRY CORP. | ARCH |
| | Subtotal for 01/08/97 | | | | | | Billable Total | 7.40 7.40 | 1105.68 1105.68 | | |
| 28972.000 | 01/09/97 | 4 | 6 | A | | 44 | 135.00 | 5.20 | 776.96 | CONFERENCE TELCON WITH SELLING PARTIES AND COUNSEL TO DISCUSS LATEST REVISION OF BELCA CONTRACT; PREPARE MEMO TO BERGER RE: COMMENTS RE: CONTRACT FOR FORWARDING TO ALLIANT; FAX LETTER FROM MCCALL TO RAY O'NEILL, ROBERTO CABANES, AND R.J. RUBLE; PREPARE MEMO TO RUBLE RE: TROUBLESOME LANGUAGE IN BELCA CONTRACT; TELCON RUBLE; FAX MEMO TO RUBLE AND COUNSEL FOR OTHER CACERAS FAMILY MEMBERS. UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/09/97 | 1 | E | D A | | 346 | | C | 555.50 | Telefax UNITED POULTRY CORP. | ARCH |
| | Subtotal for 01/09/97 | | | | | | Billable Total | 5.20 5.20 | 1332.46 1332.46 | | |
| 28972.000 | 01/10/97 | 4 | 6 | A | | 44 | 150.00 | 5.00 | 830.09 | WORK ON SCANDIA CONTRACT; TELCON J. BELL RE: COMMENTS ON PEAT MARWICK LETTER; REVIEW DRAFT OF RESTRICTIVE COVENANT AGREEMENT FROM D&P AND PREPARE CHANGES TO SAME BASED UPON LAST VERSION OF AGREEMENT WE SUBMITTED FOR REVIEW TO RAFAEL RUIZ; TELCON RAFAEL RUIZ RE: SAME AND RE: TRANSFER OF ASSETS DOCUMENTS. UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/10/97 | 1 | E | D A | | 300 | | 0 | 43.65 | Copies UNITED POULTRY CORP. | ARCH |
| | Subtotal for 01/10/97 | | | | | | Billable Total | 5.00 5.00 | 873.74 873.74 | | |
| 28972.000 | 01/13/97 | 47 | 6 | A | | 44 | 35.00 | 0.50 | 17.50 | FAX PURCHASE AGREEMENT TO SMITH, GAMBRELL. UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/13/97 | 4 | 6 | A | | 44 | 135.00 | 7.50 | 1120.62 | WORK ON DOCUMENTATION OF SCANDIA TRANSACTION; CONFERENCE TELCON RE: STATUS OF BELCA TRANSACTION. UNITED POULTRY CORP. | ARCH |
| | Subtotal for 01/13/97 | | | | | | Billable Total | 8.00 8.00 | 1138.12 1138.12 | | |
| 28972.000 | 01/14/97 | 47 | 6 | A | | 44 | 35.00 | 0.10 | 3.50 | RE-FAX ASSET PURCHASE AGREEMENT TO BARRY COOK. UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/14/97 | 4 | 6 | A | | 44 | 135.00 | 9.10 | 1359.69 | TELCON J. SCHNEIDER RE: SCHEDULES FOR BELCA CONTRACT; REVIEW CONTRACT AND LATEST VERSION OF SCHEDULES FROM SMITH, GAMBRELL TO DETERMINE IF ANY OTHER INFORMATION NEEDS TO BE ADDED. UNITED POULTRY CORP. | ARCH |

60257 - Part 10 - Scanned documents 4859-8759-3775

| Client | Date | Tmkr | E/A Cat | Src | H T B R P X C C | Tcd | Stmt # Rate | Ctype Hours | Amount | | Ref# |
|--------|------|------|---------|-----|------|-----|-------------|-------------|--------|---|------|
| | Subtotal for 01/14/97 | | | | | Billable Total | | 9.20 9.20 | 1363.19 1363.19 | | |
| | | | | | | | | | | | |
| 28972.000 | 01/15/97 | 47 | 6 | A | | 44 | 35.00 | 0.10 | 3.50 | TELCON TO VERIFY FAX NUMBER; FAX RESTRICTIVE COVENANT AGREEMENT TO DOUG KESSLER. UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/15/97 | 4 | 6 | A | | 44 | 135.00 | 13.00 | 1942.41 | WORK ON DOCUMENTATION OF SCANDIA TRANSACTION AND CHECKLIST OF ITEMS FOR SAME; TRAVEL TO AND FROM ATLANTA TO ATTEND CONFERENCE WITH SELLERS AND COUNSEL AND ALLIANT; TELCON RAY MCCALL AND WORK ON TRANSMISSION OF DOCUMENT AND LETTER RE: SAME TO EXPEDITE SCANDIA TRANSACTION; REVIEW AND REVISE LUIS'S TRUST. UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/15/97 | 1 | E | A | | 302 | | 0 | 47.64 | Telephone (Long Distance) UNITED POULTRY CORP. | ARCH |
| | Subtotal for 01/15/97 | | | | | Billable Total | | 13.10 13.10 | 1993.55 1993.55 | | |
| | | | | | | | | | | | |
| 28972.000 | 01/16/97 | 9 | 6 | A | | 13 | 140.00 | 1.00 | 150.00 | CONFERENCE WITH STEVE CORNELISON AND WORK ON ESCROW MONEY ISSUES. UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/16/97 | 4 | 6 | A | | 44 | 135.00 | 8.10 | 1210.27 | WORK ON UNITRUST REVISIONS; RESEARCH RE: USE OF TERM UNITRUST; TELCONS LUIS RE: VARIOUS ISSUES RE: CRUT, BELCA TRANSACTION AND SCANDIA TRANSACTION; TELCONS RAY MCCALL, RAY O'NEILL, JACKIE SCALISI OF D & P, AND RAFAEL RUIZ AYALA RE: VARIOUS ASPECTS OF TRANSACTIONS; REVIEW MATERIAL DELIVERED YESTERDAY RE: UPC DUE DILIGENCE FOR SCANDIA TRANSACTION. UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/16/97 | | E | A | | 904 | | 0 | 2625.70 | Cost Payment UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/16/97 | | | A | | 900 | | 0 | 15962.00 | Fee Payment UNITED POULTRY CORP. | ARCH |
| | Subtotal for 01/16/97 | | | | | Billable Total Payments | | 9.10 9.10 | 1360.27 1360.27 18587.70 | | |
| | | | | | | | | | | | |
| 28972.000 | 01/17/97 | 4 | 6 | A | | 44 | 135.00 | 2.30 | 343.66 | WORK ON SCANDIA AGREEMENT SCHEDULES AND COVENANT NOT TO COMPETE FOR BELCA CONTRACT; TELCON NATIONSBANK RE: CHARITABLE TRUST; TELCON RAFAEL RUIZ RE: COMMENTS ON RESTRICTIVE COVENANT; PREPARE CHANGES ON RESTRICTIVE COVENANT AND FAX TO JACKIE SCALISI. UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/17/97 | 1 | E | D A | | 346 | | 0 | 251.50 | Telefax UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/17/97 | 1 | E | D A | | 300 | | 0 | 12.90 | Copies UNITED POULTRY CORP. | ARCH |
| | Subtotal for 01/17/97 | | | | | Billable Total | | 2.30 2.30 | 608.06 608.06 | | |
| | | | | | | | | | | | |
| 28972.000 | 01/20/97 | 4 | 6 | A | | 44 | 135.00 | 7.00 | 1045.93 | REVIEW AND PREPARE SUGGESTED REVISIONS TO PURCHASE AGREEMENT WITH BELCA AND ESCROW AGREEMENT; WORK ON SCANDIA TRANSACTION; REVIEW COMMENTS FROM RAFAEL RE: TRANSFER OF ASSETS TO UNITED POULTRY FROM UPC HOLDING; TELCON RAY MCCALL AND TELCON JAY BELL RE: STATUS OF SCANDIA AND RE: STATUS OF BELCA TRANSACTIONS. UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/20/97 | 1 | E | A | | 302 | | 0 | 1.06 | Telephone (Long Distance) UNITED POULTRY CORP. | ARCH |
| | Subtotal for 01/20/97 | | | | | Billable Total | | 7.00 7.00 | 1046.99 1046.99 | | |
| | | | | | | | | | | | |
| 28972.000 | 01/21/97 | 4 | 6 | A | | 44 | 135.00 | 7.10 | 958.50 | REVIEW PURCHASE AGREEMENT DRAFT, ESCROW AGREEMENT, AND WORK ON SCANDIA SCHEDULES; TELCON WITH SELLERS AND COUNSEL RE: BELCA CONTRACT; TELCON R. O'NEILL RE: ISSUES RE: SCANDIA CONTRACT AND TRANSFER BETWEEN UPC AND UNITED POULTRY. UNITED POULTRY CORP. | ARCH |
| | Subtotal for 01/21/97 | | | | | Billable Total | | 7.10 7.10 | 958.50 958.50 | | |
| | | | | | | | | | | | |
| 28972.000 | 01/22/97 | 47 | 6 | A | | 44 | 35.00 | 0.20 | 7.00 | FAX ASSET PURCHASE AGREEMENT TO RAFAEL AYALA AND RAYMOND O'NEILL UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/22/97 | 4 | 6 | A | | 44 | 135.00 | 11.90 | 1606.50 | WORK ON REVISIONS TO ASSET TRANSFER DOCUMENTATION; TELCON SCANDIA LENDER RE: LOANS TO | ARCH |

60257 - Part 10 - Scanned documents 4859-8759-3775

| Client | Date | Tmkr | E/A Cat | Src | H T B R P X C C | Tcd | Stmt # Rate | Ctype Hours | Amount | | Ref# |
|--------|------|------|---------|-----|-----------------|-----|-------------|-------------|--------|---|------|

GET FACTUAL REPRESENTATIONS TO INCLUDE IN LETTER TO RUBLE; TRAVEL TO ATLANTA TO MEET WITH ATTORNEYS AND SELLERS RE: SCHEDULES TO BELCA CONTRACT; TELCON RAY O'NEILL RE: SENDING LETTER TO RUBLE
UNITED POULTRY CORP.

|  | Subtotal for 01/22/97 |  |  |  |  |  | Billable Total | 12.10 12.10 | 1613.50 1613.50 | | |

| 28972.000 | 01/23/97 | 33 | 4 | A |  | 13 | 70.00 | 2.00 | 140.00 | INTEROFFICE CONFERENCE; REVIEW OF FILE; PREPARED THREE SETS OF MINUTES APPROVING VARIOUS TRANSACTIONS; TELCON WITH LUIS CACERES; TELCON WITH TRUST DEPT. AT REGIONS BANK; INTEROFFICE CONFERENCE; WORK ON REVISIONS TO MINUTES UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/23/97 | 47 | 6 | A |  | 44 | 35.00 | 1.00 | 35.00 | FAX LETTER RE: TAX OPINION TO CACERAS, COOK O'NEILL, EISCHEID & MCCALL; COPY ESCROW AGREEMENT AND PREPARE FEDEX PACKAGE TO RAYMOND MCCALL; FAX LETTERS TO COOK & O'NEILL. UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/23/97 | 9 | 6 | A |  | 13 | 150.00 | 2.20 | 330.00 | INTEROFFICE CONFERENCE AND REVIEW OF DOCUMENTS INCLUDING PROPOSED ESCROW AGREEMENT UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/23/97 | 5 | 6 | A |  | 13 | 135.00 | 2.00 | 270.00 | STUDY DRAFT MASTER PURCHASE AGREEMENT RE: TRADEMARK LICENSE; PREPARE TRADEMARK LICENSE AGREEMENT; RESEARCH AND INTEROFFICE CONFERENCE RE: SAME UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/23/97 | 4 | 6 | A |  | 44 | 135.00 | 7.50 | 1012.50 | INTEROFFICE CONFERENCE RE: PREPARATION OF TRADENAME LICENSING AGREEMENT AND RE: REGISTRATION OF MARKS; INTEROFFICE CONFERENCE RE: PREPARATION OF CORPORATE MINUTES FOR TRANSFER, BELCA SALE, AND SCANDIA SALE TRANSACTIONS; TELCONS LUIS, RAY MCCALL, RAY O'NEILL, DOUG KESSLER, AND ALLIANT COUNSEL RE: VARIOUS MATTERS, INCLUDING SCANDIA TRANSACTION, RESTRICTIVE COVENANTS, ETC. UNITED POULTRY CORP. | ARCH |

|  | Subtotal for 01/23/97 |  |  |  |  |  | Billable Total | 14.70 14.70 | 1787.50 1787.50 | | |

| 28972.000 | 01/24/97 | 5 | 6 | A |  | 44 | 150.00 | 1.40 | 210.00 | REVISE TRADEMARK LICENSE AGREEMENT; RESEARCH AND INTEROFFICE CONFERENCE RE: SAME AND RE: LANGUAGE IN MASTER PURCHASE AGREEMENT UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/24/97 | 33 | 4 | A |  | 13 | 70.00 | 0.20 | 14.00 | INTEROFFICE CONFERENCE; COMPLETE REVISIONS TO MINUTES UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/24/97 | 47 | 6 | A |  | 44 | 35.00 | 0.60 | 21.00 | FAX RESTRICTIVE COVENANT AGREEMENT TO RAFAEL AYALA AND RAY O'NEILL; FAX TRADEMARK LICENSE AGREEMENT TO PETER DWOSKIN UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/24/97 | 9 | 6 | A |  | 13 | 150.00 | 3.50 | 525.00 | INTEROFFICE CONFERENCE; CONFERENCE CALL WITH RAY MCCALL; REDRAFT OF ESCROW AGREEMENT UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/24/97 | 4 | 6 | A |  | 44 | 150.00 | 10.60 | 1590.00 | REVIEW LATEST DRAFT OF BELCA PURCHASE AGREEMENT AND ESCROW TO PREPARE COMMENTS FOR PHONE CONFERENCE TODAY; WORK ON TRADEMARK LICENSE AGREEMENT AND FAX TO DEBEVOISE & PLIMPTON; WORK ON ANALYSIS AND CHECKLIST OF ITEMS TO BE ACCOMPLISHED FOR BELCA CLOSING; TELCON RAY O'NEILL AND DOUG KESSLER RE: CONTRIBUTION AGREEMENT AND EFFECT OF PROPOSED ESCROW AGREEMENT WITH ALLIANT ON DESIGN OF AGREEMENT UNITED POULTRY CORP. | ARCH |

|  | Subtotal for 01/24/97 |  |  |  |  |  | Billable Total | 16.30 16.30 | 2360.00 2360.00 | | |

| 28972.000 | 01/25/97 | 9 | 6 | A |  | 13 | 150.00 | 2.60 | 390.00 | INTEROFFICE CONFERENCE AND WORK ON REDRAFTING ESCROW AGREEMENT UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/25/97 | 4 | 6 | A |  | 44 | 150.00 | 8.00 | 1200.00 | WORK ON SCANDIA TRANSACTION; PREPARE REQUEST FOR SALE OF BELCA STOCK AND FAX TO MCCALL; REVISE DOCUMENT TO REFLECT CHANGE IN ESCROWS AND INDEMNITY IN BELCA TRANSACTION; REVIEW DOCUMENTS FOR BELCA TRANSACTION AND PREPARE SUGGESTED CHANGES TO SEND TO DEBEVOISE & PLIMPTON UNITED POULTRY CORP. | ARCH |

|  | Subtotal for 01/25/97 |  |  |  |  |  | Billable Total | 10.60 10.60 | 1590.00 1590.00 | | |

| 28972.000 | 01/26/97 | 9 | 6 | A |  | 13 | 150.00 | 1.30 | 195.00 | INTEROFFICE CONFERENCE AND REVIEW OF OPINION LETTER MATTERS UNITED POULTRY CORP. | ARCH |

60257 - Part 10 - Scanned documents 4859-8759-3775

| Client | Date | E/A Tmkr Cat | H T B R Src P N G C Ind | Stmt # Rate | Ctype Hours | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|
| | Subtotal for 01/26/97 | | | Billable Total | 1.30 1.30 | 195.00 195.00 | | |
| 28972.000 | 01/27/97 | 33 4 | A | 13 70.00 | 1.70 | 119.00 | INTEROFFICE CONFERENCE; PREPARE STOCK CERTIFICATES; PREPARE ANNUAL MINUTES FOR YEARS 1982 TO DATE; TELCON WITH SECRETARY OF STATE'S OFFICE; NOTE TO FILE UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/27/97 | 9 6 | A | 13 150.00 | 1.20 | 180.00 | INTEROFFICE CONFERENCE AND WORK ON OPINION LETTERS UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/27/97 | 5 6 | A | 44 150.00 | 0.80 | 120.00 | PREPARE BLANKET CONTRACT ASSIGNMENT; INTEROFFICE CONFERENCE RE: SAME UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/27/97 | 47 6 | A | 44 35.00 | 0.70 | 24.50 | FAX ASSIGNMENT OF CONTRACT RIGHTS AND AGREEMENT FOR SALE OF STOCK TO UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/27/97 | 4 6 | A | 44 150.00 | 14.30 | 2145.00 | WORK ON RESTRICTIVE COVENANT AGREEMENT; REVIEW CHANGES TO BELCA CONTRACT AND SCHEDULES; WORK ON SCANDIA CONTRACT SCHEDULES; TELCONS RAFAEL RUIZ AND HARRY COOK, RAY O'NEILL, DOUG KESSLER; WORK ON LEGAL OPINION AND CHANGES TO TRANSFER DOCUMENTS REQUESTED BY RAFAEL RUIZ AND COOK; REVIEW LIST OF DOCUMENTS FOR BELCA CLOSING AND DETERMINE ITEMS FOR FIRM TO COMPLETE UNITED POULTRY CORP. | ARCH |
| | Subtotal for 01/27/97 | | | Billable Total | 18.70 18.70 | 2588.50 2588.50 | | |
| 28972.000 | 01/28/97 | 9 6 | A | 13 150.00 | 4.50 | 675.00 | INTEROFFICE CONFERENCE; WORK ON DOCUMENTS UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/28/97 | 47 6 | A | 44 35.00 | 1.10 | 38.50 | FAX ESCROW AGREEMENT TO MCCALL, O'NEILL AND AYALA; TRIP TO BANK TO SET UP ESCROW ACCOUNT AND WIRE TRANSFER INSTRUCTIONS; GET SIGNATURE CARDS SIGNED AND BACK TO BANK UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/28/97 | 4 6 | A | 44 150.00 | 14.30 | 2145.00 | REVIEW LATEST DRAFT OF PURCHASE AGREEMENT FOR BELCA. WORK ON RESOLVING CONFLICT WITH FREDDIE RE: SCANDIA CONTRACT; TELCONS WITH LUIS, RAFAEL, RAY O'NEILL, RAY MCCALL, SMITH & GAMBRELL, ETC. RE: SAME AND PREPARATION FOR CLOSING OF BELCA UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/28/97 | 33 4 | A | 13 70.00 | 2.50 | 175.00 | INTEROFFICE CONFERENCE; PREPARE DRAFT FORM OF RELEASE OF GUARANTY; TELCON WITH ED ZIMMERMAN; TELCON WITH CHUCK ANDERSON AT NATIONS BANK LEASING; TELCON WITH LUIS CACERES; TELCON WITH SECRETARY TO GRETA THOMASON; REVIEW OF SCHEDULES; TELCON WITH GRETA THOMASON; FAX TO NATIONS BANK LEASING AND ALTERMAN PROPERTIES; TELCON WITH DOLORES APORTTELA AT IBP UNITED POULTRY CORP. | ARCH |
| | Subtotal for 01/28/97 | | | Billable Total | 22.40 22.40 | 3033.50 3033.50 | | |
| 28972.000 | 01/29/97 | 9 6 | A | 13 150.00 | 6.50 | 975.00 | INTEROFFICE CONFERENCE AND WORK ON DOCUMENTS UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/29/97 | 4 6 | A | 44 150.00 | 12.80 | 1920.00 | REVIEW SCHEDULES FOR BELCA TRANSACTION; WORK ON OPINION LETTER FOR BELCA TRANSACTION; INTEROFFICE CONFERENCE RE: PROGRESS ON CONSENTS AND RELEASES APPLICABLE TO UPC; WORK ON OTHER MATTERS TO PREPARE FOR CLOSING; VARIOUS TELCONS WITH PARTIES AND COUNSEL TO TRANSACTION RE: PREPARATION FOR CLOSING UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/29/97 | 33 4 | A | 13 70.00 | 4.00 | 280.00 | INTEROFFICE CONFERENCES; PREPARE CONSENT FOR NATIONS BANK; TELCON WITH NANCY AT ALTERMAN PROPERTIES; TELCON WITH BILL MCELROY AT G.E. CAPITAL; LEFT MESSAGES AT NATIONS BANK LEASING AND IBP; TELCONS WITH GRETA THOMSON; TELCONS WITH ED ZIMMERMAN; TELCON WITH LOUIS CACERES; REVISE CONSENT; PREPARE CONSENT FOR COPA; FAX TO G.E. CAPITAL AND NATIONS BANK; SECOND FAX TO NATIONS BANK; FAX TO CHUCK ANDERSON AT NATIONS BANK LEASING; PREPARE INCUMBENCY AND SECRETARY'S CERTIFICATE; TELCON WITH JIM MCCAIN'S OFFICE ; TELCON WITH STEVE KELLY OF COPA; FAX TO STEVE KELLY UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/29/97 | 1 E | A A | 321 | 0 | 18.30 | Federal Express UNITED POULTRY CORP. | ARCH |
| | Subtotal for 01/29/97 | | | Billable Total | 23.30 23.30 | 3193.30 3193.30 | | |
| 28972.000 | 01/30/97 | 9 6 | A | 13 150.00 | 6.50 | 975.00 | REVIEW AND WORK ON DOCUMENTS, OPINION LETTERS; | ARCH |

60257 - Part 10 - Scanned documents 4859-8759-3775

Case 1:23-cv-00844-SDG    Document 99-10    Filed 09/24/25    Page 17 of 26

| Client | Date | Tmkr | E/A Cat | Src | H I A R P X C D | Trd | Slst # Rate | Ctype Hours | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | INTEROFFICE CONFERENCE UNITED POULTRY CORP. | |
| 28972.000 | 01/30/97 | 4 | 6 | A | | 44 | 150.00 | 16.90 | 2535.00 | WORK ON PREPARATION FOR CLOSING AND COORDINATING SCANDIA UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/30/97 | 47 | 6 | A | | 44 | 35.00 | 1.50 | 52.50 | FAX VARIOUS DOCUMENTS TO ONEILL AND AYALA; FAX TRADEMARK LICENSE AGREEMENT TO RAY ONEILL UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/30/97 | 33 | 4 | A | | 13 | 70.00 | 4.00 | 280.00 | TELCON TO ALLIANT; INTEROFFICE CONFERENCE; TELCONS WITH LUIS CACERES; TELCON WITH DON CIVGIN AT ALLIANT; TELCON WITH JIM DORSEY, ATTORNEY FOR ALTERMAN PROPERTIES; LEFT MESSAGE AT ALLIANT; TELCONS WITH ANDREW SZAHRAN AT ALLIANT; PREPARE SECRETARY'S CERTIFICATE; TELCON WITH STEVE KELLY AT COPA; MAKE LIST OF RELEASE AND CONSENT CONTACTS; REVISE DOCUMENTS UNITED POULTRY CORP. | ARCH |
| | Subtotal for 01/30/97 | | | | | | Billable Total | 28.90 28.90 | 3842.50 3842.50 | | |
| 28972.000 | 01/31/97 | 4 | 6 | A | | 44 | 150.00 | 17.30 | 2595.00 | ATTEND CLOSING IN ATLANTA UNITED POULTRY CORP. | ARCH |
| 28972.000 | 01/31/97 | 33 | 4 | A | | 13 | 70.00 | 0.20 | 14.00 | TELCON WITH ADAM SKORECKI AT ALTERMAN PROPERTIES; INTEROFFICE CONFERNCE WITH S.A.C. UNITED POULTRY CORP. | ARCH |
| | Subtotal for 01/31/97 | | | | | | Billable Total | 17.50 17.50 | 2609.00 2609.00 | | |
| 28972.000 | 02/01/97 | 4 | 6 | A | | 44 | 150.00 | 8.00 | 1200.00 | WORK ON SCHEDULES FOR SCANDIA CONTRACT UNITED POULTRY CORP. | ARCH |
| | Subtotal for 02/01/97 | | | | | | Billable Total | 8.00 8.00 | 1200.00 1200.00 | | |
| 28972.000 | 02/03/97 | 4 | 6 | A | | 44 | 150.00 | 6.00 | 900.00 | ANALYZE ITEMS TO BE ACCOMPLISHED RE: SCANDIA CONTRACT TO GET IT READY FOR CLOSING; TELCON RAY MCCALL RE: INFORMATION NEEDED; WORK ON SCHEDULES UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/03/97 | 33 | 4 | A | | 13 | 70.00 | 2.00 | 140.00 | INTEROFFICE CONFERENCE; COPY EXECUTED DOCUMENTS; PLACE MINUTES AND AGREEMENTS IN MINUTE BOOKS OF UPC AND UNITED POULTRY; LETTER TO BARROW COUNTY CLERK FILING UCC-3'S; REQUEST CHECK; TELCON WITH ADAM SKORECKI UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/03/97 | 1 | E | A A | | 332 | | 0 | 197.75 | Hotel UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/03/97 | 1 | E | A A | | 303 | | 0 | 20.00 | Clerk UNITED POULTRY CORP. | ARCH |
| | Subtotal for 02/03/97 | | | | | | Billable Total | 8.00 8.00 | 1257.75 1257.75 | | |
| 28972.000 | 02/04/97 | 1 | 6 | A | | 44 | 150.00 | 0.50 | 75.00 | INTEROFFICE CONFERENCE WITH SAC RE: TACTICS ON ESCROW FUNDS UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/04/97 | 4 | 6 | A | | 44 | 150.00 | 4.00 | 600.00 | TELCON R. J. RUBLE RE: EFFECT OF POSSIBLE CHANGES TO SCANDIA CONTRACT POST-CLOSING OF BELCA SALE ON TAX OPINION; TELCON RAY O'NEILL AND TELCON RAY MCCALL; PREPARE LETTER FROM ESCROW AGENT REQUEST FUNDS AND ORIGINAL OF ESCROW AGREEMENT IMMEDIATELY; PREPARE MEMO RE: LAST WEEK'S EVENTS TO PRESERVE EVIDENCE OF WHY ESCROW NOT FUNDED; INTEROFFICE CONFERENCE RE: RELEASES FROM GUARANTIES, ETC. UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/04/97 | 47 | 6 | A | | 44 | 35.00 | 0.50 | 17.50 | FAX DOCUMENTS TO RAY O'NEILL, RAY MCCALL AND RAFAEL RUIZ AYALA UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/04/97 | 33 | 4 | A | | 13 | 70.00 | 1.00 | 70.00 | INTEROFFICE CONFERENCES; REVIEW OF UCC CODE; MEMO TO S.A.C.; TELCON WITH LUIS CACERES; TELCON WITH ANDREW SZAPRAN AT ALLIANT; MAIL REVISED UCC'S TO BARROW COUNTY CLERK UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/04/97 | 1 | E | A A | | 303 | | 0 | 4.00 | Clerk UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/04/97 | | E | A | | 904 | | 0 | 930.40 | Cost Payment UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/04/97 | | | A | | 900 | | 0 | 24262.37 | Fee Payment UNITED POULTRY CORP. | ARCH |
| | Subtotal for 02/04/97 | | | | | | Billable Total Payments | 6.00 6.00 | 766.50 766.50 25192.77 | | |
| 28972.000 | 02/05/97 | 33 | 4 | A | | 13 | 70.00 | 0.30 | 21.00 | TELCONS ATTEMPTING TO CONTACT RYDER TRUCK | ARCH |

60257 - Part 10 - Scanned documents 4859-8759-3775

| Client | Date | Tmkr | E/A Cat | Src | H F B R P X C C | Tcd | Sint # Rate | Ctype Hours | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | REPRESENTATIVE; LEFT MESSAGE; TELCON WITH RYDER REPRESENTATIVE; TELCON WITH SECRETARY AT RYDER UNITED POULTRY CORP. | |
| 28972.000 | 02/05/97 | 1 | E | A A | | 321 | | 0 | 18.67 | Federal Express UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/05/97 | 1 | E | A A | | 321 | | 0 | 13.62 | Federal Express UNITED POULTRY CORP. | ARCH |
| | Subtotal for 02/05/97 | | | | | | Billable Total | 0.30 0.30 | 53.29 53.29 | | |
| 28972.000 | 02/06/97 | 4 | 6 | A | | 44 | 150.00 | 5.00 | 750.00 | REVIEW FILE FOR WORK NEEDED RE: SCANDIA CONTRACT; INTEROFFICE CONFERENCE RE: OBTAINING RELEASE FROM RYDER; TELCON RAY O'NEILL RE: PLANNING RE: SCANDIA CONTRACT; WORK ON REVISIONS TO SCHEDULES FOR CONTRACT TO DELETE REFERENCES TO SUBSIDIARY UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/06/97 | 33 | 4 | A | | 13 | 70.00 | 0.70 | 49.00 | REVIEW OF RYDER AGREEMENT, INTEROFFICE CONFERENCE; TELCON WITH AMANDA AT RYDER; LEFT MESSAGE FOR BILL HICKS UNITED POULTRY CORP. | ARCH |
| | Subtotal for 02/06/97 | | | | | | Billable Total | 5.70 5.70 | 799.00 799.00 | | |
| 28972.000 | 02/07/97 | 4 | 6 | A | | 44 | 150.00 | 6.80 | 1020.00 | REVIEW REVISED ESCROW AGREEMENT FOR SCANDIA DEAL; REVIEW LETTER FROM MCCALL RE: DUE DILIGENCE INFORMATION NEEDED AND PREPARE RESPONSE TO SAME UNITED POULTRY CORP. | ARCH |
| | Subtotal for 02/07/97 | | | | | | Billable Total | 6.80 6.80 | 1020.00 1020.00 | | |
| 28972.000 | 02/08/97 | 4 | 6 | A | | 44 | 150.00 | 0.70 | 105.00 | WORK ON SCANDIA SCHEDULES; SEND FAX TO O'NEILL UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/08/97 | 1 | E | D A | | 346 | | 0 | 72.00 | Telefax UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/08/97 | 1 | E | D A | | 300 | | 0 | 96.90 | Copies UNITED POULTRY CORP. | ARCH |
| | Subtotal for 02/08/97 | | | | | | Billable Total | 0.70 0.70 | 273.90 273.90 | | |
| 28972.000 | 02/10/97 | 4 | 6 | A | | 44 | 150.00 | 1.70 | 255.00 | TELCON LUCIA MARSHALL AT NATIONSBANK RE: INFORMATION NEEDED TO GET NEW LOANS IN UNITED POULTRY AND A RELEASE OF SECURITY AGREEMENT FOR UPC HOLDING CORPORATION; INTEROFFICE CONFERENCE RE: OBTAINING RELEASES FROM RYDER AND JACKSONVILLE LESSOR; REVIEW REVISED ESCROW AGREEMENT SECTION AND NOTIFY RAY O'NEILL OF COMMENTS RE: SAME UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/10/97 | 43 | 6 | A | | 44 | 35.00 | 0.50 | 17.50 | PREPARE FEDEX PACKAGE TO LUCIE MARSHALL AT NATIONSBANK UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/10/97 | 33 | 4 | A | | 13 | 70.00 | 0.30 | 21.00 | INTEROFFICE CONFERENCE; TELCON WITH BILL HICKS OF RYDER UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/10/97 | 1 | E | A | | 346 | | 0 | 20.00 | Telefax UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/10/97 | 1 | E | A | | 346 | | 0 | 4.00 | Telefax UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/10/97 | 1 | E | A | | 302 | | 0 | 9.29 | Telephone (Long Distance) UNITED POULTRY CORP. | ARCH |
| | Subtotal for 02/10/97 | | | | | | Billable Total | 2.50 2.50 | 326.79 326.79 | | |
| 28972.000 | 02/11/97 | 4 | 6 | A | | 44 | 150.00 | 0.80 | 120.00 | INTEROFFICE CONFERENCE RE: STATUS OF RELEASES RE: BELCA AND UPC HOLDING CORPORATION; REVIEW COPY OF INDEMNIFICATION LETTER FROM ALLIANT; REVIEW AND REVISE DRAFT OF CONSENT TO ASSIGNMENT AND RELEASE FROM RYDER TRUCK UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/11/97 | 33 | 4 | A | | 13 | 70.00 | 1.70 | 119.00 | INTEROFFICE CONFERENCE; TELCON WITH ANDREW SZAPHRAN AT ALLIANT; PREPARE CONSENT TO ASSIGNMENT OF RYDER AGREEMENT AND LEASE IN JACKSONVILLE; REVIEW OF FAX; REVISE CONSENTS; TELCON WITH RANDY EDWARDS ( JACKSONVILLE LANDLORD) UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/11/97 | 1 | E | A A | | 321 | | 0 | 21.48 | Federal Express UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/11/97 | 1 | E | A A | | 321 | | 0 | 18.67 | Federal Express UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/11/97 | 1 | E | D A | | 300 | | 0 | 3.30 | Copies UNITED POULTRY CORP. | ARCH |

| Client | Date | Tmkr | E/A Cat | Src | H T B R P X C C | Tcd | Stmt # Rate | Ctype Hours | Amount | | Ref# |
|--------|------|------|---------|-----|-----------------|-----|-------------|-------------|--------|---|------|
| 28972.000 | 02/11/97 | 1 | E | A | A | 321 | | 0 | 11.48 | Federal Express | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |

Subtotal for 02/11/97                    Billable    2.50    293.93
                                         Total       2.50    293.93

| 28972.000 | 02/12/97 | 47 | 6 | A | | 44 | 35.00 | 0.10 | 3.50 | FAX CONSENT TO ASSIGNMENT TO BILL HICKS | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/12/97 | 4 | 6 | A | | 44 | 150.00 | 0.80 | 120.00 | INTEROFFICE CONFERENCE RE: OBTAINING RELEASES FOR | ARCH |
| | | | | | | | | | | UPG; TELCON LUIS CACERES RE: INFORMATION NEEDED; | |
| | | | | | | | | | | REVIEW REVISED DRAFT OF SCANDIA ESCROW AGREEMENT; | |
| | | | | | | | | | | TELCON LAWRENCE GREER OF NATIONSBANK RE: CRUT | |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/12/97 | 33 | 4 | A | | 13 | 70.00 | 1.00 | 70.00 | INTEROFFICE CONFERENCE; REVISE CONSENT FOR A-B | ARCH |
| | | | | | | | | | | DISTRIBUTORS; FAX SAME TO RANDY EDWARDS IN | |
| | | | | | | | | | | JACKSONVILLE; TELCON WITH BILL HICKS; REVISE | |
| | | | | | | | | | | CONSENT ADDING ASSIGNMENT; FAX TO BILL HICKS | |
| | | | | | | | | | | UNITED POULTRY CORP. | |

Subtotal for 02/12/97                    Billable    1.90    193.50
                                         Total       1.90    193.50

| 28972.000 | 02/13/97 | 47 | 6 | A | | 44 | 35.00 | 0.60 | 21.00 | FAX MEMORANDUM AND STATEMENTS TO LUIS CACERES; | ARCH |
| | | | | | | | | | | FAX LETTERS TO RAFAEL RUIZ AYALA, RAY O'NEILL AND | |
| | | | | | | | | | | LUIS CACERES | |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 4 | 6 | A | | 44 | 150.00 | 5.20 | 780.00 | REVIEW PACKAGE FROM MCCALL RE: REVISIONS TO | ARCH |
| | | | | | | | | | | SCHEDULES AND RE: NEW AGREEMENT HE WANTS SIGNED | |
| | | | | | | | | | | AT CLOSING RE: UPC LIABILITIES; INTEROFFICE | |
| | | | | | | | | | | CONFERENCE RE: RESPONSE TO SAME; TELCON RAY | |
| | | | | | | | | | | MCCALL RE: ISSUES AND PROGRESS TOWARDS CLOSING; | |
| | | | | | | | | | | TELCON LUIS CACERES RE: SAME AND RE: | |
| | | | | | | | | | | COMMUNICATION WITH O'NEILL RE: SAME; DRAFT LETTER | |
| | | | | | | | | | | TO O'NEILL AND FAX TO HIM | |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 9 | 6 | A | | 13 | 150.00 | 0.50 | 75.00 | INTEROFFICE CONFERENCE ON SCHEDULES | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 33 | 4 | A | | 13 | 70.00 | 0.20 | 14.00 | TELCON WITH BILL HICKS; FAX CONSENT | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 3.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 3.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 1.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 1.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 0.50 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 5.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 1.50 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 1.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 1.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 1.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 1.50 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 1.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 1.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 1.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 1.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 1.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 22.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 302 | | 0 | 32.75 | Telephone (Long Distance) | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 22.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 1.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 1.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 5.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 3.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 1.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 22.50 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | A | | 346 | | 0 | 22.50 | Telefax | ARCH |

| Client | Date | Tmkr | B/A Cat | Src | H T S R P X C C | Tcd | Stmt # Rate | Ctype Hours | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | | A | 346 | | 0 | 1.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | | A | 346 | | 0 | 22.50 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | | A | 346 | | 0 | 1.50 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | | A | 346 | | 0 | 22.50 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | | A | 346 | | 0 | 1.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | | A | 346 | | 0 | 1.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 02/13/97 | 1 | E | | A | 346 | | 0 | 1.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |

Subtotal for 02/13/97    Billable   6.50   1097.75
                Total   6.50   1097.75

| 28972.000 | 02/14/97 | 4 | 6 | | A | 44 | 150.00 | 3.80 | 570.00 | REVIEW FAX FROM LUIS RE: INFORMATION FOR SCHEDULES AND REVISE SCHEDULES; FAX TO MCCALL AND O'NEILL; WORK ON ANALYSIS RE: PENSION PLAN EXPOSURE; TELCON JAY BELL AND REQUEST THAT HE CONFIRM THAT PEAT MARWICK'S CALCULATION OF SCANDIA FEE IS APPROVED BY BOBB PFAFF; WORK ON REVISIONS TO SCHEDULES AND COMPARE REVISIONS SUGGESTED BY MCCALL WITH LAST SET OF SCHEDULES UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/14/97 | 33 | 4 | | A | 13 | 70.00 | 0.30 | 21.00 | TELCONS WITH MARK JEFFERY AT RYDER; INTEROFFICE CONFERENCE. UNITED POULTRY CORP. | ARCH |

Subtotal for 02/14/97    Billable   4.10   591.00
                Total   4.10   591.00

| 28972.000 | 02/17/97 | 4 | 6 | | A | 44 | 150.00 | 3.40 | 510.00 | WORK ON DISCLOSURE TO SCANDIA PURCHASERS RE: RETIREMENT PLAN ISSUE; REVIEW STATUS OF VARIOUS MATTERS RE: SCANDIA TRANSACTION; TELCON LUIS CACERES RE: SHAREHOLDERS MINUTES UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/17/97 | 33 | 4 | | A | 13 | 70.00 | 0.20 | 14.00 | INTEROFFICE CONFERENCE RE: MINUTES; TELCON WITH RANDY EDWARDS IN JACKSONVILLE UNITED POULTRY CORP. | ARCH |

Subtotal for 02/17/97    Billable   3.60   524.00
                Total   3.60   524.00

| 28972.000 | 02/18/97 | 4 | 6 | | A | 35 | 150.00 | 2.50 | 375.00 | TELCON DIANA SHOWALTER RE: INFORMATION NEEDED RE: UPC PLAN INVESTMENTS FOR CALCULATION OF EXPOSURE ON A DISQUALIFICATION; REVIEW LETTER FROM O'NEILL AND ACCOMPANYING PURCHASE AGREEMENT REVISION UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/18/97 | 33 | 4 | | A | 13 | 70.00 | 0.70 | 49.00 | FINALIZED MINUTES FOR UNITED POULTRY FROM 1982 TO PRESENT UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/18/97 | 1 | E | D | A | 346 | | 0 | 136.00 | Telefax UNITED POULTRY CORP. | ARCH |

Subtotal for 02/18/97    Billable   3.20   560.00
                Total   3.20   560.00

| 28972.000 | 02/19/97 | 4 | 6 | | A | 44 | 150.00 | 1.40 | 210.00 | REVIEW DOCUMENTS SENT BY RAY O'NEILL AND TELCON WITH O'NEILL RE: CHANGES AND COMMENTS FOR DOCUMENTS UNITED POULTRY CORP. | ARCH |

Subtotal for 02/19/97    Billable   1.40   210.00
                Total   1.40   210.00

| 28972.000 | 02/20/97 | 4 | 6 | | A | 44 | 150.00 | 0.50 | 75.00 | TELCON RAY O'NEILL RE: PROGRESS RE: CONTRACT REVISIONS WITH SCANDIA AND RAFAEL; INTEROFFICE CONFERENCE RE: PROGRESS RE: OBTAINING RELEASES AND CONSENTS UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/20/97 | 33 | 4 | | A | 13 | 70.00 | 0.50 | 35.00 | INTEROFFICE CONFERENCE; LETTER TO LUIS CACERES WITH UCC-3 ON ROMAR CONTINUING SAME; TELCONS TO RYDER, ALLIANT AND A-B DISTRIBUTORS UNITED POULTRY CORP. | ARCH |
| 28972.000 | 02/20/97 | 1 | E | | A | 302 | | 0 | 0.83 | Telephone (Long Distance) UNITED POULTRY CORP. | ARCH |

Subtotal for 02/20/97    Billable   1.00   110.83
                Total   1.00   110.83

| 28972.000 | 02/21/97 | 33 | 4 | | A | 13 | 70.00 | 0.20 | 14.00 | TELCON WITH RYDER REPRESENTATIVE; MEMO TO FILE; INTEROFFICE CONFERENCE | ARCH |

| Client | Date | Tmkr | E/A Cat | Src | H T B R P X C C | Tcd | Stmt # Rate | Ctype Hours | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|---|---|

UNITED POULTRY CORP.

28972.000 02/21/97  4  6    A      44 150.00  0.50   75.00 TELCONS RAY O'NEILL, RAY MCCALL AND TELCON LUIS    ARCH
CACERES OFFICE RE: STATUS OF SCANDIA ACQUISITION
UNITED POULTRY CORP.

Subtotal for 02/21/97           Billable   0.70   89.00
                                  Total    0.70   89.00

28972.000 02/24/97  4  6    A      44 150.00  2.50  375.00 REVIEW FORM 5500S FOR RETIREMENT PLAN AND          ARCH
COMPLETE ANALYSIS OF RETIREMENT PLAN
DISQUALIFICATION EXPOSURE; TELCON LUIS CACERES
RE: INFORMATION FOR MCCALL RE: INCOME OF UPC;
TELCON RAY O'NEILL RE: STATUS OF SCANDIA
TRANSACTION AND CACERES PARTIES RE: SAME; TELCON
LUIS CACERES RE: PLANNING REGARDING CLOSING
UNITED POULTRY CORP.

Subtotal for 02/24/97           Billable   2.50  375.00
                                  Total    2.50  375.00

28972.000 02/25/97  33  4   A      13  70.00  0.50   35.00 TELCON WITH RANDY EDWARDS; INTEROFFICE             ARCH
CONFERENCE; FAX TO RANDY EDWARDS
UNITED POULTRY CORP.
28972.000 02/25/97  4  6    A      44 150.00  1.40  210.00 REVIEW AMENDED AND RESTATED PURCHASE AGREEMENT    ARCH
AND ESCROW AGREEMENTS WITH SCANDIA ENTITIES;
TELCON RYDER ATTORNEY
UNITED POULTRY CORP.

Subtotal for 02/25/97           Billable   1.90  245.00
                                  Total    1.90  245.00

28972.000 02/26/97  4  6    A      44 150.00  3.70  555.00 PREPARE REVISED RELEASE FOR RYDER TO SIGN; REVIEW  ARCH
LETTER FROM O'NEILL AND LETTER FROM MCCALL RE:
CHANGES TO REVISED CONTRACT WITH SCANDIA
ENTITIES; PREPARE CERTIFICATE FOR LUIS TO SIGN
FOR PURPOSE OF THE RYDER RELEASE; PREPARE MEMO TO
O'NEILL RE: ISSUES IN HIS REVIEW OF MCCALL'S
COMMENTS
UNITED POULTRY CORP.
28972.000 02/26/97  1  E   A  A    321          0    21.48 Federal Express                                   ARCH
UNITED POULTRY CORP.

Subtotal for 02/26/97           Billable   3.70  576.48
                                  Total    3.70  576.48

28972.000 02/27/97  33  4   A      13  70.00  0.70   49.00 INTEROFFICE CONFERENCE; REVIEW FAX FROM LUIS;      ARCH
TELCONS TO JACKSONVILLE AND ALLIANT; TELCON WITH
SZAHRAN AT ALLIANT
UNITED POULTRY CORP.
28972.000 02/27/97  4  6    A      44 150.00  3.90  585.00 TELCON RAY O'NEILL RE: COMMENTS RE: CONTRACT AND   ARCH
MCCALL'S CONCERNS; WORK ON SCHEDULE OF EXPOSURE
ITEMS TO SEND TO O'NEILL; TELCON RAFAEL RUIZ AND
TELCON RAY O'NEILL RE: STATUS OF SCANDIA
TRANSACTION
UNITED POULTRY CORP.

Subtotal for 02/27/97           Billable   4.60  634.00
                                  Total    4.60  634.00

28972.000 02/28/97  33  4   A      13  70.00  1.20   84.00 REVIEW OF EXECUTED UCC-3; CHANGE CORPORATE NAME;   ARCH
LETTER TO BARROW COUNTY CLERK; MAIL SAME; TELCON
WITH LUIS CACERES; LETTER TO LUIS CACERES; MAIL
SEAL OF UNITED POULTRY CORP. TO MR. CACERES
UNITED POULTRY CORP.
28972.000 02/28/97  4  6    A      44 150.00  0.50   75.00 TELCON LUIS CACERES RE: DEVELOPMENT RE: SCANDIA    ARCH
CONTRACT AND RE: PREPARATION FOR CLOSING; REVIEW
O'NEILL LETTER
UNITED POULTRY CORP.
28972.000 02/28/97  1  E   A  A    303          0    10.00 Clerk                                             ARCH
UNITED POULTRY CORP.

Subtotal for 02/28/97           Billable   1.70  169.00
                                  Total    1.70  169.00

28972.000 03/03/97  4  6    A      44 150.00  3.20  480.00 WORK ON PREPARATION FOR CLOSING OF SCANDIA         ARCH
TRANSACTION; PREPARE CHECKLIST OF ITEMS NEEDED TO
BE COMPLETED IN ORDER TO CLOSE
UNITED POULTRY CORP.
28972.000 03/03/97  33  4   A      13  70.00  1.20   84.00 INTEROFFICE CONFERENCE; PREPARE STOCK POWERS,      ARCH
REGISTRATION AND MINUTES; REVIEW OF MINUTE BOOK
UNITED POULTRY CORP.
28972.000 03/03/97  1  E    A      301          0     0.55 Postage                                            ARCH
UNITED POULTRY CORP.
28972.000 03/03/97  1  E    A      301          0     3.00 Postage                                            ARCH
UNITED POULTRY CORP.

60257 - Part 10 - Scanned documents 4859-8759-3775

Detail Transaction File List

| Client | Date | Tmkr | E/A Cat | Src | H T B R P X C C | Tcd | Stmt # Rate | Ctype Hours | Amount | | RnE# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Subtotal for 03/03/97 | | | | | Billable Total | | 4.40 4.40 | 567.55 567.55 | | |
| 28972.000 | 03/04/97 | 47 | 6 | A | | 44 | 35.00 | 0.50 | 17.50 | PREPARE TAX PACKAGE TO AYALA AND O'NEILL UNITED POULTRY CORP. | ARCH |
| 28972.000 | 03/04/97 | 4 | 6 | A | | 44 | 150.00 | 6.00 | 900.00 | REVIEW FAX FROM LUIS RE: PURCHASE PRICE ISSUES FOR SCANDIA DEAL; TELCON RAY O'NEILL RE: PREPARATION FOR CLOSING AND RE: TRANSMITTAL OF DOCUMENTS FOR EXECUTION; REVIEW REVISED COPY OF SCANDIA CONTRACT; SEND SIGNATURE DOCUMENTS TO O'NEILL AND COPIES OF ASSET TRANSFER DOCUMENTS TO AYALA; WORK ON SCHEDULES TO SEND TO O'NEILL IN FINAL FORM; TELCON RAFAEL RUIZ AND TELCONS LUIS CACERES RE: ACCOUNTING ISSUES TO BE RESOLVED; PREPARATION OF LETTER TO COUNSEL FOR RYDER RE: RELEASE UNITED POULTRY CORP. | ARCH |
| 28972.000 | 03/04/97 | 33 | 4 | A | | 13 | 70.00 | 1.00 | 70.00 | REVISE STOCK POWER AND MINUTES; INTEROFFICE CONFERENCE; REVISE STOCK POWERS AND MINUTES; REVIEW OF EXECUTED DOCUMENTS UNITED POULTRY CORP. | ARCH |
| | Subtotal for 03/04/97 | | | | | Billable Total | | 7.50 7.50 | 987.50 987.50 | | |
| 28972.000 | 03/05/97 | 4 | 6 | A | | 44 | 150.00 | 3.90 | 585.00 | WORK ON SIDE LETTER TO DELIVER AT CLOSING WITH SKANDIA TO DISCLOSE MATTERS NOT DISCLOSED IN SCHEDULES; MEET WITH LUIS AND WAYNE BOWEN AND TELCON WITH RAFAEL RUIZ RE: PURCHASE PRICE AND ACCOUNTING ISSUES; TELCON J. BELL RE: DERIVING PURCHASE PRICE IN LIGHT OF FLUCTUATION OF INTEREST EARNINGS UNITED POULTRY CORP. | ARCH |
| 28972.000 | 03/05/97 | | | A | | 900 | | 0 | 3917.63 | Fee Payment UNITED POULTRY CORP. | ARCH |
| | Subtotal for 03/05/97 | | | | | Billable Total Payments | | 3.90 3.90 | 585.00 585.00 3917.63 | | |
| 28972.000 | 03/06/97 | 4 | 6 | A | | 44 | 150.00 | 2.60 | 390.00 | WORK ON CHECKLIST FOR ITEMS FOR CLOSING; TELCON RAY O'NEILL RE: STATUS WITH SCANDIA FOR CLOSING AND TO ADVISE OF ISSUES DISCUSSED YESTERDAY WITH LUIS, RAFAEL RUIZ AYALA, AND SECOND TELCON WITH PEAT MARWICK RE: DERIVING PURCHASE PRICE IN LIGHT OF INTEREST FLUCTUATION; TELCON RAY O'NEILL RE: STATUS OF SCANDIA TRANSACTION; TELCON LUIS CACERES RE: ISSUES REGARDING SERVING ON EMCO BOARD AND RE: SCANDIA TRANSACTION UNITED POULTRY CORP. | ARCH |
| 28972.000 | 03/06/97 | 1 | E | A A | | 321 | | 0 | 24.74 | Federal Express UNITED POULTRY CORP. | ARCH |
| 28972.000 | 03/06/97 | 1 | E | A A | | 321 | | 0 | 13.62 | Federal Express UNITED POULTRY CORP. | ARCH |
| 28972.000 | 03/06/97 | 1 | E | A A | | 321 | | 0 | 10.00 | Federal Express UNITED POULTRY CORP. | ARCH |
| | Subtotal for 03/06/97 | | | | | Billable Total | | 2.60 2.60 | 438.36 438.36 | | |
| 28972.000 | 03/07/97 | 4 | 6 | A | | 44 | 150.00 | 3.60 | 540.00 | REVIEW RESTRICTED COVENANT AGREEMENT FOR LUIS CACERES TO IDENTIFY PERSON TO CONTACT RE: ISSUE RE: BOARD MEMBERSHIP IN EMCO AND TO DETERMINE IF THAT WOULD BE A VIOLATION OF THE COVENANT; WORK ON CHECKLIST FOR CLOSING AND DOCUMENTS NEEDED FOR CLOSING UNITED POULTRY CORP. | ARCH |
| | Subtotal for 03/07/97 | | | | | Billable Total | | 3.60 3.60 | 540.00 540.00 | | |
| 28972.000 | 03/10/97 | 33 | 4 | A | | 13 | 70.00 | 0.30 | 21.00 | TELCON WITH RANDY EDWARDS AT JACKSONVILLE WAREHOUSE; INTEROFFICE CONFERENCE; REVIEW OF CONSENT UNITED POULTRY CORP. | ARCH |
| 28972.000 | 03/10/97 | 4 | 6 | A | | 44 | 150.00 | 2.80 | 420.00 | WORK ON PREPARATION OF DOCUMENTS FOR CLOSING; REVIEW RESTRICTIVE COVENANT AGREEMENT FOR RESTRICTIONS ON LUIS MEMBERSHIP ON EMCO BOARD; REVIEW NATIONSBANK INVESTMENT MANAGEMENT AGREEMENT FOR CRUT; TELCON RAY O'NEILL RE: STATUS OF SCANDIA CLOSING; TELCON LUIS CACERES RE: FINALIZING PURCHASE PRICE ISSUES UNITED POULTRY CORP. | ARCH |
| 28972.000 | 03/10/97 | 1 | E | D A | | 346 | | 0 | 66.00 | Telefax UNITED POULTRY CORP. | ARCH |
| 28972.000 | 03/10/97 | 1 | E | D A | | 300 | | 0 | 20.25 | Copies | ARCH |

60257 - Part 10 - Scanned documents 4859-8759-3775

Detail Transaction File List

| Client | Date | Tmkr | E/A Cat | Src | H T B R P X C C | Tcd | Stmt # Rate | Ctype Hours | Amount | | Ref# |
|--------|------|------|---------|-----|------------------|-----|-------------|-------------|--------|---|------|
| | | | | | | | | | | UNITED POULTRY CORP. | |
| Subtotal for 03/10/97 | | | | | | Billable | | 3.10 | 527.25 | | |
| | | | | | | Total | | 3.10 | 527.25 | | |
| 28972.000 | 03/11/97 | 33 | 4 | A | | 13 | 70.00 | 0.50 | 35.00 | REVIEW OF FAX; INTEROFFICE CONFERENCE; TELCON WITH LUIS CACERES | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 03/11/97 | 4 | 6 | A | | 44 | 150.00 | 1.20 | 180.00 | TELCON PEAT MARWICK RE: SCHEDULING RE: CLOSING AND NEED FOR ATTORNEY'S FEES TO COMPLETE CALCULATIONS; TELCON RAY MCCALL RE: REASON FOR DELAY RE: LENDER'S APPROVAL; TELCON RAY O'NEILL RE: SAME | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 03/11/97 | 1 | E | A | | 346 | | 0 | 5.00 | Telefax | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 03/11/97 | 1 | E | A A | | 303 | | 0 | 10.00 | Clerk | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 03/11/97 | 1 | E | A A | | 321 | | 0 | 11.48 | Federal Express | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| Subtotal for 03/11/97 | | | | | | Billable | | 1.70 | 241.48 | | |
| | | | | | | Total | | 1.70 | 241.48 | | |
| 28972.000 | 03/12/97 | 4 | 6 | A | | 44 | 150.00 | 1.40 | 210.00 | TELCON LUIS CACERES RE: SITUATION RE: ALLOCATION OF BELCA PURCHASE PRICE AND COVENANT NOT TO COMPETE; TELCON RAFAEL RUIZ RE: SAME; REVIEW REVISED AGREEMENT WITH NATIONSBANK FOR MANAGEMENT OF CRUT | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| Subtotal for 03/12/97 | | | | | | Billable | | 1.40 | 210.00 | | |
| | | | | | | Total | | 1.40 | 210.00 | | |
| 28972.000 | 03/13/97 | 33 | 4 | A | | 13 | 70.00 | 0.20 | 14.00 | INTEROFFICE CONFERENCE; MAKE ADDITION TO MINUTES | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 03/13/97 | 4 | 6 | A | | 44 | 150.00 | 2.60 | 390.00 | INTEROFFICE CONFERENCE RE: CHANGING MINUTES TO ADD FOOTNOTE RE: CRUT'S APPROVAL AS SHAREHOLDER; REVIEW PACKAGE FROM D&P RE: BELCA CLOSING; REVIEW FAX FROM LUIS RE: INVESTMENT THROUGH CLOSING AND TELCON LUIS TO UPDATE ON CRUT AGREEMENT AND OTHER MATTERS; TELCON RAY MCCALL TO INQUIRE AS TO PROBABLE CLOSING DATE AND PREFERENCE RE: INVESTMENT; TELCON RAY O'NEILL RE: STATUS AND RE: INVESTMENT; TELCON LUIS RE: SAME; TELCON RUIZ RE: SHORT AGREEMENT RE: CNC PAYMENT, DRAFT AND SEND | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| Subtotal for 03/13/97 | | | | | | Billable | | 2.80 | 404.00 | | |
| | | | | | | Total | | 2.80 | 404.00 | | |
| 28972.000 | 03/14/97 | 4 | 6 | A | | 44 | 150.00 | 1.70 | 255.00 | REVIEW COLGATE CASE AND IMPACT IT MIGHT HAVE ON SCANDIA TRANSACTION; REVIEW AND REVISE DRAFT OF AGREEMENT BETWEEN LUIS AND FREDDIE AFTER REVIEWING RUIZ'S COMMENTS; FAX TO RUIZ | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| Subtotal for 03/14/97 | | | | | | Billable | | 1.70 | 255.00 | | |
| | | | | | | Total | | 1.70 | 255.00 | | |
| 28972.000 | 03/15/97 | 4 | 6 | A | | 44 | 150.00 | 1.00 | 150.00 | PREPARE LIST OF ITEMS NEEDED FOR CLOSING AND ASSESS ITEMS STILL NEEDED; WORK ON SAME | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| Subtotal for 03/15/97 | | | | | | Billable | | 1.00 | 150.00 | | |
| | | | | | | Total | | 1.00 | 150.00 | | |
| 28972.000 | 03/17/97 | 4 | 6 | A | | 44 | 150.00 | 0.50 | 75.00 | TELCON RAY O'NEILL RE: SITUATION WITH FAMILY AND STATUS OF SCANDIA TRANSACTION; REVISE AGREEMENT BETWEEN FREDDIE AND LUIS RE: FUNDS TO EQUALIZE PAYMENT ON COVENANT NOT TO COMPETE IN BELCA SALE | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| 28972.000 | 03/17/97 | 33 | 4 | A | | 13 | 70.00 | 0.30 | 21.00 | RETURN CALL TO SZAFRAN AT ALLIANT; TELCON WITH SZAFRAN; INTEROFFICE CONFERENCE | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| Subtotal for 03/17/97 | | | | | | Billable | | 0.80 | 96.00 | | |
| | | | | | | Total | | 0.80 | 96.00 | | |
| 28972.000 | 03/18/97 | 1 | E | A | | 302 | | 0 | 9.87 | Telephone (Long Distance) | ARCH |
| | | | | | | | | | | UNITED POULTRY CORP. | |
| Subtotal for 03/18/97 | | | | | | Billable | | 0.00 | 9.87 | | |
| | | | | | | Total | | 0.00 | 9.87 | | |

60257 - Part 10 - Scanned documents 4859-8759-3775

Case 1:23-cv-00844-SDG    Document 99-10    Filed 09/24/25    Page 24 of 26

| Client | Date | Tmkr | E/A Cat | Src | H T B R F X C C | Tcd | Stmt # Rate | Ctype Hours | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28972.000 | 03/19/97 | 4 | 6 | A | | 44 | 150.00 | 1.50 | 225.00 | TELCON FIELDALE CREDIT MANAGER RE: CANCELLATION AND REPLACEMENT OF GUARANTY FOR ROYAL TRADING CORPORATION; TELCON LUIS CACERES RE: SCANDIA TRANSACTION STATUS AND PREPARE FOR CLOSING; TELCON JAY BELL RE: REPRESENTATION REGARDING LOAN FOR TAX OPINION OF SCANDIA TRANSACTION; RESEARCH RE: DEDUCTIBILITY OF FEES BY CORPORATION FOR SALE TO SCANDIA BY SHAREHOLDERS UNITED POULTRY CORP. | ARCH |

|  |  |  |  |  |  |  |  | 1.50 | 225.00 |  |  |
| Subtotal for 03/19/97 | | | | | | | Billable Total | 1.50 | 225.00 | | |

| 28972.000 | 03/20/97 | 4 | 6 | A | | 44 | 150.00 | 0.30 | 45.00 | TELCON RAY O'NEILL RE: STATUS OF SCANDIA TRANSACTION; REVIEW FIELDALE GUARANTY AND RELEASE TO SEND TO LUIS RE: EXECUTION UNITED POULTRY CORP. | ARCH |
| 28972.000 | 03/20/97 | 1 | E | D A | | 346 | | 0 | 44.00 | Telefax UNITED POULTRY CORP. | ARCH |
| 28972.000 | 03/20/97 | 1 | E | D A | | 300 | | 0 | 2.10 | Copies UNITED POULTRY CORP. | ARCH |

| Subtotal for 03/20/97 | | | | | | | Billable Total | 0.30 0.30 | 91.10 91.10 | | |

| 28972.000 | 03/26/97 | 1 | E | D A | | 346 | | 0 | 31.00 | Telefax UNITED POULTRY CORP. | ARCH |

| Subtotal for 03/26/97 | | | | | | | Billable Total | 0.00 0.00 | 31.00 31.00 | | |

| 28972.000 | 03/28/97 | 1 | E | A | | 302 | | 0 | 5.15 | Telephone (Long Distance) UNITED POULTRY CORP. | ARCH |
| 28972.000 | 03/28/97 | 1 | E | A | | 302 | | 0 | 4.24 | Telephone (Long Distance) UNITED POULTRY CORP. | ARCH |

| Subtotal for 03/28/97 | | | | | | | Billable Total | 0.00 0.00 | 9.39 9.39 | | |

| 28972.000 | 04/01/97 | 4 | 6 | A | | 44 | 150.00 | 0.80 | 100.08 | TELCON LUIS CACERES RE: STATUS OF SCANDIA TRANSACTION; TELCON RAY O'NEILL RE: SAME UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/01/97 | 33 | 4 | A | | 13 | 70.00 | 0.70 | 49.00 | INTEROFFICE CONFERENCE; REVIEW OF STOCK, ETC.; LETTER TO EDDIE ELROD AT FIELDALE UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/01/97 | 1 | E | A | | 301 | | 0 | 0.55 | Postage UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/01/97 | 1 | E | A | | 301 | | C | 0.55 | Postage UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/01/97 | 1 | E | A | | 301 | | 0 | 0.64 | Postage UNITED POULTRY CORP. | ARCH |

| Subtotal for 04/01/97 | | | | | | | Billable Total | 1.50 1.50 | 150.82 150.82 | | |

| 28972.000 | 04/03/97 | 4 | 6 | A | | 44 | 150.00 | 2.30 | 287.73 | TELCONS RAY O'NEILL, RAY MCCALL AND LUIS CACERES RE: PREPARATION FOR CLOSING WITH SCANDIA; WORK ON COMPLETION OF BANK ACCOUNT DOCUMENTATION FOR TRANSFER OF FUNDS OF CORPORATION INTO BANK ACCOUNT WITH SCANDIA'S LENDER; WORK ON PREPARATION FOR CLOSING UNITED POULTRY CORP. | ARCH |

| Subtotal for 04/03/97 | | | | | | | Billable Total | 2.30 2.30 | 287.73 287.73 | | |

| 28972.000 | 04/04/97 | 47 | 6 | A | | 44 | 35.00 | 0.20 | 0.00 | PREPARE STATEMENTS AND FAX TO MR. CACERES; FAX TO HARRY COOK UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/04/97 | 33 | 4 | A | | 13 | 70.00 | 0.50 | 35.00 | REVIEW OF MEMO; PREPARE STOCK TRANSFER TO U P ACQUISITIONS UNITED POULTRY CORP. | ARCH |

| Subtotal for 04/04/97 | | | | | | | Billable Total | 0.70 0.70 | 35.00 35.00 | | |

| 28972.000 | 04/07/97 | 4 | 6 | A | | 44 | 150.00 | 7.60 | 950.77 | REVIEW FAXES FROM O'NEILL AND INFORMATION FROM RABO BANK; WORK ON PREPARATION FOR CLOSING OF SALE OF STOCK; REVIEW BLACKLINED VERSION OF CONTRACT WITH SCANDIA ENTITY; TELCON LUIS RE: CLOSING UNITED POULTRY CORP. | ARCH |

| Subtotal for 04/07/97 | | | | | | | Billable Total | 7.60 7.60 | 950.77 950.77 | | |

| Client | Date | Tmkr | E/A Cat | Src | H T B R # X C C | Tcd | Stmt # Rate | Crype Hours | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28972.000 | 04/08/97 | 33 | 4 | | A | 13 | 70.00 | 2.20 | 154.00 | INTEROFFICE CONFERENCE; PLACE LEGEND ON STOCK CERTIFICATES; PREPARE MINUTES; ARRANGE MINUTES IN BOOK; REPRINT RESIGNATIONS; TELCON WITH SECRETARY OF STATE'S OFFICE<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/08/97 | 4 | 6 | | A | 44 | 150.00 | 6.20 | 775.62 | WORK ON PREPARATION FOR CLOSING; SEND CERTIFICATES ALFREDO NEEDS TO SIGN TO O'NEILL FOR REVIEW; MEET WITH LUIS TO SIGN VARIOUS DOCUMENTS AND SEND THEM TO O'NEILL FOR CLOSING; WORK ON DRAFT OF OPINION LETTER FOR CLOSING<br>UNITED POULTRY CORP. | ARCH |

|  |  |  |  |  |  |  |  | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal for 04/08/97 | | Billable | 8.40 | 929.62 |
| | | Total | 8.40 | 929.62 |

| Client | Date | Tmkr | E/A Cat | Src | H T B R # X C C | Tcd | Stmt # Rate | Crype Hours | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28972.000 | 04/09/97 | 4 | 6 | | A | 44 | 150.00 | 7.20 | 900.73 | WORK ON OPINION LETTER FOR CLOSING; FAX RABO BANK WIRING INSTRUCTIONS TO LUIS; TELCON LUIS, O'NEILL & MCCALL RE: COORDINATION FOR CLOSING; TELCON RUBLE RE: FEE; TELCONS EISCHEID RE: RUBLE FEE; FINALIZE OPINION AND SIDE LETTER AND LETTER TO LENDER RE: DELIVERY OF PLEDGED SHARES<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/09/97 | 1 | E | D | A | 300 | | 0 | 28.35 | Copies<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/09/97 | 1 | E | D | A | 346 | | 0 | 79.00 | Telefax<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/09/97 | | | | A | 900 | | 0 | 17626.87 | Fee Payment<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/09/97 | | | | A | 900 | | 0 | 19213.13 | Fee Payment<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/09/97 | | E | | A | 904 | | 0 | 1126.13 | Cost Payment<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/09/97 | 1 | E | A | A | 321 | | 0 | 30.09 | Federal Express<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/09/97 | 1 | E | A | A | 321 | | 0 | 11.48 | Federal Express<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/09/97 | 1 | E | A | A | 321 | | 0 | 11.48 | Federal Express<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/09/97 | 1 | E | A | A | 321 | | 0 | 11.48 | Federal Express<br>UNITED POULTRY CORP. | ARCH |

| Subtotal for 04/09/97 | | Billable | 7.20 | 1072.61 |
|---|---|---|---|---|
| | | Total | 7.20 | 1072.61 |
| | | Payments | | 37966.13 |

| Client | Date | Tmkr | E/A Cat | Src | H T B R # X C C | Tcd | Stmt # Rate | Crype Hours | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28972.000 | 04/10/97 | 4 | 6 | | A | 44 | 150.00 | 6.00 | 750.60 | WORK ON CLOSING OF SALE TO SCANDIA ENTITY; TELCON O'NEILL AND MCCALL RE: WIRES; REVIEW WIRING INSTRUCTIONS FROM MCCALL TO LENDER TO VERIFY THAT ALL WIRES ARE CORRECT; REVIEW EXECUTED CERTIFICATES AND SEND OPINION AND SIDE LETTER BY FAX TO MCCALL, AND LETTER TO LENDER BY FAX; INSTRUCT SECRETARY RE: SEPARATE FEDERAL EXPRESS PACKAGES TO LENDER FOR CERTIFICATES AND STOCK POWERS; CONFERENCE WITH LUIS RE: CRUT VALUATION AND POSSIBILITY OF USING LOWER VALUE AT FORMATION OF CRUT<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/10/97 | 1 | E | | A | 302 | | 0 | 3.69 | Telephone (Long Distance)<br>UNITED POULTRY CORP. | ARCH |

| Subtotal for 04/10/97 | | Billable | 6.00 | 754.29 |
|---|---|---|---|---|
| | | Total | 6.00 | 754.29 |

| Client | Date | Tmkr | E/A Cat | Src | H T B R # X C C | Tcd | Stmt # Rate | Crype Hours | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28972.000 | 04/11/97 | 4 | 6 | | A | 44 | 150.00 | 2.20 | 275.22 | ORGANIZE CLOSING DOCUMENTS FOR FILE; TELCON LUIS RE: ESTIMATE RE: APPRAISAL REGARDING CONTRIBUTION TO CRUT AND DISCUSS TAX DEFERRAL RE: SAME; DISCUSS OTHER ALTERNATIVES RE: APPRAISAL; TELCON MITCHELL KAYE RE: HANDLING APPRAISAL<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/11/97 | 1 | E | A | A | 321 | | 0 | 11.48 | Federal Express<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/11/97 | 1 | E | A | A | 321 | | 0 | 11.48 | Federal Express<br>UNITED POULTRY CORP. | ARCH |

| Subtotal for 04/11/97 | | Billable | 2.20 | 298.18 |
|---|---|---|---|---|
| | | Total | 2.20 | 298.18 |

| Client | Date | Tmkr | E/A Cat | Src | H T B R # X C C | Tcd | Stmt # Rate | Crype Hours | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28972.000 | 04/16/97 | 47 | 4 | | A | 44 | 35.00 | 0.60 | 0.00 | FAX LETTER AND TRANSFER AND ASSIGNMENT TO NANCY MCIVER; FAX SAME TO RAY O'NEILL AND RAY MCCALL; PREPARE TWO FEDERAL EXPRESS PACKAGES TO NANCY MCIVER; COPIES TO CLIENT<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/16/97 | 1 | E | D | A | 300 | | 0 | 19.95 | Copies<br>UNITED POULTRY CORP. | ARCH |
| 28972.000 | 04/16/97 | 1 | E | | A | 302 | | 0 | 8.49 | Telephone (Long Distance)<br>UNITED POULTRY CORP. | ARCH |

| Client | Date | Tmkr | E/A Cat | Src | H T B R P X C C | Tcd | Stmt # Rate | Ctype Hours | Amount | | Ref# |
|--------|------|------|---------|-----|-----------------|-----|-------------|-------------|--------|--|------|
| | Subtotal for 04/16/97 | | | | | | Billable Total | 0.60 0.60 | 28.44 28.44 | | |
| 28972.000 | 04/17/97 | 1 | E | A | | 301 | | 0 | 2.94 Postage UNITED POULTRY CORP. | | ARCH |
| 28972.000 | 04/17/97 | 1 | E | A | | 301 | | 0 | 1.70 Postage UNITED POULTRY CORP. | | ARCH |
| 28972.000 | 04/17/97 | 1 | E | A | | 301 | | 0 | 0.96 Postage UNITED POULTRY CORP. | | ARCH |
| | Subtotal for 04/17/97 | | | | | | Billable Total | 0.00 0.00 | 5.60 5.60 | | |
| 28972.000 | 04/18/97 | 1 | E | D A | | 346 | | 0 | 61.50 Telefax UNITED POULTRY CORP. | | ARCH |
| | Subtotal for 04/18/97 | | | | | | Billable Total | 0.00 0.00 | 61.50 61.50 | | |
| 28972.000 | 04/20/97 | 1 | E | A | | 346 | | 0 | 38.00 Telefax UNITED POULTRY CORP. | | ARCH |
| | Subtotal for 04/20/97 | | | | | | Billable Total | 0.00 0.00 | 38.00 38.00 | | |
| 28972.000 | 04/28/97 | 4 | 6 | A | | 44 | 150.00 | 0.30 | 32.02 REVIEW BROWN & WOOD FINAL OPINION AND TRANSCRIPT FROM CLOSING UNITED POULTRY CORP. | | ARCH |
| | Subtotal for 04/28/97 | | | | | | Billable Total | 0.30 0.30 | 32.02 32.02 | | |
| 28972.000 | 04/29/97 | | E | A | | 904 | | 0 | 354.25 Cost Payment -FROM TRUST UNITED POULTRY CORP. | | ARCH |
| 28972.000 | 04/29/97 | | | A | | 900 | | 0 | 2500.00 Fee Payment -FROM TRUST UNITED POULTRY CORP. | | ARCH |
| 28972.000 | 04/29/97 | | | A | | 900 | | 0 | 4278.75 Fee Payment -FROM TRUST UNITED POULTRY CORP. | | ARCH |
| | Subtotal for 04/29/97 | | | | | | Billable Payments | 0.00 | 0.00 7133.00 | | |
| 28972.000 | 05/20/97 | 4 | 6 | A | | 44 | 150.00 | 3.20 | 413.53 TELCON RAY MCCALL RE: HANDLING OF ESCROW AND PREPARATION OF INSTRUCTIONS RE: DISBURSEMENT OF ADDITIONAL PURCHASE PRICE COMING FROM BELCA SALE; TELCON LUIS CACERES RE: SAME UNITED POULTRY CORP. | | ARCH |
| 28972.000 | 05/20/97 | 1 | E | A | | 346 | | 0 | 8.50 Telefax UNITED POULTRY CORP. | | ARCH |
| 28972.000 | 05/20/97 | 1 | E | D A | | 346 | | 0 | 26.00 Telefax UNITED POULTRY CORP. | | ARCH |
| | Subtotal for 05/20/97 | | | | | | Billable Total | 3.20 3.20 | 448.03 448.03 | | |
| 28972.000 | 05/21/97 | 4 | 6 | A | | 44 | 150.00 | 0.50 | 0.00 TELCON RAFAEL RUIZ AYALA RE: REVIEW OF DISBURSEMENT INSTRUCTIONS AND TO ADVISE THAT ALL SIGNATURES EXCEPT FREDDIE'S WILL LIKELY BE OBTAINED THIS A.M. UNITED POULTRY CORP. | | ARCH |
| | Subtotal for 05/21/97 | | | | | | Billable Total | 0.50 0.50 | 0.00 0.00 | | |
| 28972.000 | 05/22/97 | 4 | 6 | A | | 13 | 150.00 | 0.60 | 0.00 TELCON LUIS CACERES, RAFAEL RUIZ, RAY MCCALL AND HARRY COOK TO DETERMINE WHEN ALLIANT MONEY WILL BE TRANSFERRED IN LIGHT OF FREDDIE'S FAILURE TO RETURN HIS SIGNATURE UNITED POULTRY CORP. | | ARCH |
| 28972.000 | 05/22/97 | 1 | E | D A | | 346 | | 0 | 18.00 Telefax UNITED POULTRY CORP. | | ARCH |
| | Subtotal for 05/22/97 | | | | | | Billable Total | 0.60 0.60 | 18.00 18.00 | | |
| 28972.000 | 05/23/97 | 4 | 6 | A | | 44 | 150.00 | 0.40 | 0.00 INTEROFFICE CONFERENCE RE: WIRES; TELCON LUIS AND RAFAEL'S OFFICE REGARDING CONFIRMATION OF WIRES UNITED POULTRY CORP. | | ARCH |
| | Subtotal for 05/23/97 | | | | | | Billable Total | 0.40 0.40 | 0.00 0.00 | | |